**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF INDIANA**
**INDIANAPOLIS DIVISION**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| ESI SERVICE CORP. | ) | Case  No. 16-07208-JMC-7 |
| | ) | |
| | ) | |
| Debtor | ) | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter <u>7</u> of the United States Bankruptcy Code was filed on <u>09/16/2016</u>.  The undersigned trustee was appointed on <u>09/16/2016</u>.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                $27,581,456.32

   Funds were disbursed in the following amounts:

   | | |
   |---|---|
   | Payments made under an interim distribution | $0.00 |
   | Administrative expenses | $3,141,417.45 |
   | Bank service fees | $3,087.55 |
   | Other Payments to creditors | $0.00 |
   | Non-estate funds paid to 3rd Parties | $148,399.21 |
   | Exemptions paid to the debtor | $0.00 |
   | Other payments to the debtor | $0.00 |
   | Leaving a balance on hand of[1] | $24,288,552.11 |

   The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing non-governmental claims in this case was <u>01/30/2017</u> and the deadline for filing government claims was <u>03/15/2017</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$142,076.98</u>.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$0.00</u> as interim compensation and now requests the sum of <u>$142,076.98</u>, for a total compensation of <u>$142,076.98</u>[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$4,623.20,</u> for total expenses of <u>$4,623.20</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>08/16/2023</u>                                          By:    */s/ Deborah J. Caruso*
                                                                                Deborah J. Caruso, Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    1                    Exhibit A

| | |
|---|---|
| Case No.: | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| For the Period Ending: | 8/16/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| §341(a) Meeting Date: | 11/01/2016 |
| Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Ref. # | | | | | |
|---|---|---|---|---|---|
| 1 | Eli Lilly Federal Credit Union    0128 | $0.00 | $0.00 | | $0.00 | FA |
| 2 | JPMorgan Chase Bank    7918 | $0.00 | $0.00 | | $0.00 | FA |
| 3 | JPMorgan Chase Bank    4954 | $0.00 | $0.00 | | $0.00 | FA |
| 4 | JPMorgan Chase-(A/P Disbursement)    0576 | $0.00 | $3,495.00 | | $3,495.00 | FA |
| 5 | JPMorgan Chase-(CA Gr Direct Dep)    7641 | $0.00 | $0.00 | | $0.00 | FA |
| 6 | JPMorgan Chase-(CALP)    4473 | $0.00 | $0.00 | | $0.00 | FA |
| 7 | JPMorgan Chase-(Concentration)    4003 | $802.61 | $567,187.02 | | $567,187.02 | FA |
| 8 | JPMorgan Chase-(CSAC Direct Deposit)    4080 | $0.00 | $0.00 | | $0.00 | FA |
| 9 | JPMorgan Chase-(CUSO-Private)    5840 | $0.00 | $0.00 | | $0.00 | FA |
| 10 | JPMorgan Chase-(Dental)    5416 | $0.00 | $0.00 | | $0.00 | FA |
| 11 | JPMorgan Chase-(Direct Loan)    1640 | $0.00 | $0.00 | | $0.00 | FA |
| 12 | JPMorgan Chase-(DirectMail Postage)    8190 | $0.00 | $0.00 | | $0.00 | FA |
| 13 | JPMorgan Chase-(EFT)    0845 | $0.00 | $0.00 | | $0.00 | FA |
| 14 | JPMorgan Chase-(FFELP Chase)    6230 | $0.00 | $0.00 | | $0.00 | FA |
| 15 | JPMorgan Chase-(FFELP Citibank)    7715 | $0.00 | $0.00 | | $0.00 | FA |
| 16 | JPMorgan Chase-(FFELP NELNET)    9840 | $0.00 | $0.00 | | $0.00 | FA |
| 17 | JPMorgan Chase-(FFELP Wells Fargo)    9832 | $0.00 | $0.00 | | $0.00 | FA |
| 18 | JPMorgan Chase-(Gov Funds ACG-RESTRICTS 0)    9482 | $0.00 | $0.00 | | $0.00 | FA |
| 19 | JPMorgan Chase-(Gov Funds CWS)-RESTRICTED    8677 | $0.00 | $0.00 | | $0.00 | FA |
| 20 | JPMorgan Chase-(Gov Funds SG-RESTRICTED)    9474 | $0.00 | $0.00 | | $0.00 | FA |
| 21 | JPMorgan Chase-(Gov Funds-NDSL)-RESTRICTED    1145 | $0.00 | $0.00 | | $0.00 | FA |
| 22 | JPMorgan Chase-(Gov Funds-NIH)-RESTRICTED    4485 | $0.00 | $112.93 | | $112.93 | FA |
| 23 | JPMorgan Chase-(Gov Funds-PELL)-RESTRICTED    4493 | $0.00 | $15,343.52 | | $15,343.52 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    2    Exhibit A

| | |
|---|---|
| **Case No.:** 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** ESI SERVICE CORP. | **Date Filed (f) or Converted (c):** 09/16/2016 (f) |
| **For the Period Ending:** 8/16/2023 | **§341(a) Meeting Date:** 11/01/2016 |
| | **Claims Bar Date:** 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24   JPMorgan Chase-(Gov Funds-SEOG)-RESTRICTED        3595 | $0.00 | | | $0.00 | FA |
| 25   JPMorgan Chase-(HQ Depository)        6081 | $0.00 | $162,897.81 | | $162,897.81 | FA |
| 26   JPMorgan Chase-(Online Payment)        8133 | $0.00 | $99,384.66 | | $99,384.66 | FA |
| 27   JPMorgan Chase-(Payroll)        6626 | $119,726.37 | $119,726.37 | | $119,726.37 | FA |
| 28   JPMorgan Chase-(Private Chase)        6271 | $0.00 | $0.00 | | $0.00 | FA |
| 29   JPMorgan Chase-(Private Citibank)        7723 | $0.00 | $0.00 | | $0.00 | FA |
| 30   JPMorgan Chase-(Private Wells Fargo        5857 | $0.00 | $0.00 | | $0.00 | FA |
| 31   JPMorgan Chase-(SOLP)        5778 | $0.00 | $0.00 | | $0.00 | FA |
| 32   JPMorgan Funds        8543 | $0.00 | $0.00 | | $0.00 | FA |
| 33   Boyd Gaming Corporation | $500.00 | $500.00 | | $500.00 | FA |
| 34   Vectren - Deposit | $784.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Per Vectren, no pending deposits. | | | | | |
| 35   Prepayment  Income Tax        New Jersey | $79,500.00 | $1.00 | | $45,276.58 | FA |
| **Asset Notes:**    Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 36   Prepayment  Income Tax        North Carolina | $156,250.00 | $73,474.77 | | $73,473.77 | FA |
| **Asset Notes:**    Trustee's value may continue to increase. | | | | | |
| 37   Prepayment  Income Tax        South Carolina | $63,846.00 | $64,274.72 | | $64,247.72 | FA |
| 38   Accounts receivable 90 days old or less Intercompany receivables from ITT in the sum of $1,030,704,922.00 Intercompany receivables from DWC in the sum of $9,630,753.00 | $1,040,335,745.00 | $1.00 | | $23,472,157.81 | FA |
| **Asset Notes:**    The Trustee's value may continue to increase depending on the outcome of the asset. Payment of allowed ESI claim, no. 342A in the DWC bankruptcy, in the amount of $73,740.39. Per Order entered on 08/18/2021, Doc 4454, in ITT case no. 16-07207 | | | | | |
| 39   Office furniture | $44,300.07 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Any and all office furniture sold is accounted for in the sales associated with the bankruptcy estates of ITT Educational Services, Inc. case no. 16-007207 and Daniel Webster College, case no. 16-07209. | | | | | |
| 40   Office fixtures | $1,305.62 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    Any and all office fixtures sold is accounted for in the sales associated with the bankruptcy estates of ITT Educational Services, Inc. case no. 16-007207 and Daniel Webster College, case no. 16-07209. | | | | | |
| 41   Office Equipment | $229,547.44 | $0.00 | | $0.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    3        Exhibit A

| Case No.: | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/16/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**  Any and all office equipment sold is accounted for in the sales associated with the bankruptcy estates of ITT Educational Services, Inc. case no. 16-007207 and Daniel Webster College, case no. 16-07209. | | | | | |
| **Ref. #** | | | | | |
| 42      2010 Ford XL Transit Connect Van | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  vehicle is listed as an asset in ITT Educational Services case 16-07207.  This asset was sold and the funds were accounted for in the ITT Educational Services case. | | | | | |
| 43      Trademarks: Breckinridge College Breckinridge School of Nursing Breckinridge School of Nursing and Health Sciences Center for Professional Development @ ITT Technical Institute Early Career Academy SB and Design SD and Design SE and Design SH and Design SI and Design SJ and Design | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:**  Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 44      Note Receivables for ITT ESI | $46,132,770.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:**  Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 45      ESI Group Life and Disability Insurance Plan, No. 511 a Unknown welfare benefit plan sponsored by ITT Educational Services, Inc. (EIN 36-2061311) and providing life and long-term disability insurance benefits. | Unknown | $0.00 | | $0.00 | FA |
| 46      ITT Educational Services, Inc. v. Morris & Associates | Unknown | $1.00 | | $0.00 | FA |
| **Asset Notes:**  Trustee's value may increase or decrease depending on the outcome of the asset. | | | | | |
| 47      Vendor refunds                        (u) | $0.00 | $154.00 | | $153.00 | FA |
| **Asset Notes:**  Trustee's net value may continue to increase. | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   4        Exhibit A

| Case No.: | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date Filed (f) or Converted (c): | 09/16/2016 (f) |
| For the Period Ending: | 8/16/2023 | §341(a) Meeting Date: | 11/01/2016 |
| | | Claims Bar Date: | 01/30/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 48 | 13000 North Meridian St, Carmel, IN | $5,178,631.48 | $5,178,631.48 | | $0.00 | FA |
| **Asset Notes:** | Asset was incorrectly listed on ESI Service Corp schedules.  Property is asset of ITT Educational Services, case no. 16-07207 and is listed as an unscheduled asset in the case. | | | | | |
| 49 | tax refunds                                              (u) | $0.00 | $1.00 | | $200.00 | FA |
| **Asset Notes:** | Trustee's value may increase or decrease depending on the asset. | | | | | |
| 50 | Potential avoidance claim (Sodexco)                       (u) | $0.00 | $1.00 | | $0.00 | FA |
| **Asset Notes:** | Trustee's value may increase or decrease depending on the outcome of the investigation. | | | | | |
| 51 | Funds transferred to pay Mark Huber                       (u) Per Order entered on 05/18/2017, Doc 1671 | $0.00 | $35,349.81 | | $35,349.81 | FA |
| 52 | ITT Student Receivables                                   (u) Funds electronically transferred to ESI account | $0.00 | $2,877,174.27 | | $2,881,774.62 | FA |
| **Asset Notes:** | Motion for Authority to Suspend Collection of Student Receivables filed on 05/04/2017 (1608).  Order entered 05/18/2017 (1671).  Motion for Authority to Enter into Settlement of Student Class Action filed on 01/03/2018 (2288). Trustee's Motion for Authority to Enter into Settlement of Student Class Action filed on 01/03/2018 (2290).  Preliminary Order on docket #2290 entered on 01/26/2018 (2354) | | | | | |
| INT | Interest Earned                                           (u) | Unknown | Unknown | | $40,175.70 | FA |

| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| | $1,092,343,708.59 | $9,197,713.36 | | $27,581,456.32 | $0.00 |

**Major Activities affecting case closing:**

Emailed TFR to UST.

The Trustee continues to review claims filed in ESI and is working toward closing case in 2023/2024.

6th Omnibus Objection to Claims, Doc 79. Response due 09/22/2022. Order entered 10/26/2022, Doc 82.

Objection to Claim No. 644, Doc 80. Response due 09/22/2022. Order entered 10/26/2022, Doc 83.

4th Omnibus Objections to Claims [Doc 66], Response due by 03/21/2022. Order entered 03/30/2022 [Doc 75]

5th Omnibus Objections to Claims [Doc 67], Response due by 03/21/2022. Order entered 03/30/2022 [Doc 76]

The Trustee continues to review claims filed in ESI.

1. First Omnibus Objection to claims. Response due 06/03/2021 #52. Claim withdrawn on 05/27/2021, #57.

2. Second Omnibus Objection to claims. Response due 06/03/2021 #53. Order entered 06/23/2021 #60.

3. Third Omnibus Objection to claims. Response due 06/03/2021 #54. Order entered 06/23/2021 #61

After extensive research, the Trustee was unable to locate 44 students' addresses.  Stop payment was issued to all outstanding checks.

Letter received from Pension Benefit Guaranty Corporation, dated 11/20/2019.  The review is complete, no violations were disclosed, PBGC is closing their file.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   5          Exhibit A

**Case No.:**   16-07208-JMC
**Case Name:**   ESI SERVICE CORP.
**For the Period Ending:**   8/16/2023

**Trustee Name:**   Deborah J. Caruso
**Date Filed (f) or Converted (c):**   09/16/2016 (f)
**§341(a) Meeting Date:**   11/01/2016
**Claims Bar Date:**   01/30/2017

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Mailed student refund checks to updated addresses.

Mailed student check refunds to updated addresses.

Case is being jointly administered with ITT Educational Services, Inc. 16-07207 and Daniel Webster College, 16-07209

Moved funds to Bankruptcy Estate of ITT Educational Services per Order entered on Per order entered on 11/4/2016 Doc. No. 567

Emailed wire authorization to Chase.

Efiled Application to Employ Rust Consulting/Omni Bankruptcy, a division of Rust Consulting, Inc. as Claims and Noticing Agent.

Request for Joint Administration filed.

Application to Employ Rubin & Levin filed.  Obj due 10/07/2016.

Order entered transferring case to Judge James M. Carr.

**Initial Projected Date Of Final Report (TFR):**   12/31/2019          **Current Projected Date Of Final Report (TFR):**   12/31/2024

/s/ DEBORAH J. CARUSO

DEBORAH J. CARUSO

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 1

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******4957 | |
| Account Title: | AR Collection UAS | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2016 | (25) | JPMorgan Chase Bank | Funds in Financial Account - Account ending 6081 | 1129-000 | $136,651.35 | | $136,651.35 |
| 10/24/2016 | (52) | Security Credit Systems, Inc. | Collection, Invoice No 20160900208 | 1221-000 | $87.95 | | $136,739.30 |
| 12/13/2016 | (52) | University Accounting Services | Student receipts | 1221-000 | $87,217.47 | | $223,956.77 |
| 12/13/2016 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $83,968.03 | | $307,924.80 |
| 12/13/2016 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $83,667.11 | | $391,591.91 |
| 12/13/2016 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $78,024.54 | | $469,616.45 |
| 12/13/2016 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $71,780.38 | | $541,396.83 |
| 12/13/2016 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $66,481.33 | | $607,878.16 |
| 12/13/2016 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $57,469.00 | | $665,347.16 |
| 12/13/2016 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $57,189.97 | | $722,537.13 |
| 12/13/2016 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $55,681.64 | | $778,218.77 |
| 12/13/2016 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $51,906.83 | | $830,125.60 |
| 12/13/2016 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $38,476.68 | | $868,602.28 |
| 12/13/2016 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $34,271.98 | | $902,874.26 |
| 12/14/2016 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $56,540.23 | | $959,414.49 |
| 12/20/2016 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $83,722.41 | | $1,043,136.90 |
| 12/29/2016 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $45,311.14 | | $1,088,448.04 |
| 01/17/2017 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $54,148.22 | | $1,142,596.26 |
| 01/17/2017 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $83,770.14 | | $1,226,366.40 |
| 01/20/2017 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $74,277.02 | | $1,300,643.42 |
| 01/30/2017 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $61,891.94 | | $1,362,535.36 |
| 02/07/2017 | (52) | University Accounting Services, LLC | Student receipts | 1221-000 | $52,904.31 | | $1,415,439.67 |
| 02/09/2017 | (52) | University Accounting Services, Inc. | Student receipts | 1221-000 | $39,993.44 | | $1,455,433.11 |
| 02/10/2017 | (52) | University Accounting Services, Inc. | Student receipts | 1221-000 | $44,885.37 | | $1,500,318.48 |
| 02/10/2017 | 3001 | University Accounting Services, LLC | September Invoice Invoice No. 1042160901 Per Order entered on 11/07/2016, Doc No 580 | 3991-320 | | $10,142.45 | $1,490,176.03 |

| | | | | **SUBTOTALS** | $1,500,318.48 | $10,142.45 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******4957 |
| Co-Debtor Taxpayer ID #: | | Account Title: | AR Collection UAS |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to/ From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/10/2017 | 3002 | University Accounting Services, LLC | October Invoice<br>Invoice No. 1042161001<br>Per Order entered on 11/07/2016, Doc No 580 | 3991-320 | | $17,669.20 | $1,472,506.83 |
| 02/10/2017 | 3003 | University Accounting Services, LLC | November Invoice<br>Invoice No. 1042161101<br>Per Order entered on 11/07/2016, Doc No 580 | 3991-320 | | $14,099.20 | $1,458,407.63 |
| 02/10/2017 | 3004 | University Accounting Services, LLC | December Invoice<br>Invoice No. 1042161201<br>Per Order entered on 11/07/2016, Doc No 580 | 3991-320 | | $13,408.10 | $1,444,999.53 |
| 02/16/2017 | (52) | University Accounting Services, Inc. | Student receipts | 1221-000 | $70,318.76 | | $1,515,318.29 |
| 02/22/2017 | (52) | University Accounting Services, Inc. | Student receipts | 1221-000 | $65,928.68 | | $1,581,246.97 |
| 03/06/2017 | (52) | University Accounting Services, Inc. | Student receipts | 1221-000 | $61,056.72 | | $1,642,303.69 |
| 03/09/2017 | 3005 | University Accounting Services, LLC | January Invoice<br>Invoice No. 10421170101<br>Per Order entered on 11/07/2016, Doc No 580 | 3991-320 | | $12,558.50 | $1,629,745.19 |
| 03/09/2017 | 3006 | University Accounting Services, LLC | February Invoice<br>Invoice No. 1042170201<br>Per Order entered on 11/07/2016, Doc No 580 | 3991-320 | | $12,358.00 | $1,617,387.19 |
| 03/16/2017 | (52) | University Accounting Services, Inc. | Student Receipts | 1221-000 | $51,859.81 | | $1,669,247.00 |
| 03/16/2017 | (52) | University Accounting Services, Inc. | Student receipts | 1221-000 | $49,879.20 | | $1,719,126.20 |
| 03/17/2017 | (52) | University Accounting Services, Inc. | Student receipts | 1221-000 | $76,351.14 | | $1,795,477.34 |
| 03/24/2017 | (52) | University Accounting Services, Inc. | Student receipts | 1221-000 | $70,005.41 | | $1,865,482.75 |
| 04/05/2017 | (52) | University Accounting Services, Inc. | Student Receipts | 1221-000 | $50,977.99 | | $1,916,460.74 |
| 04/14/2017 | (52) | University Accounting Services, Inc. | Student receipts | 1221-000 | $66,944.42 | | $1,983,405.16 |
| 04/14/2017 | (52) | University Accounting Services, Inc. | Student receipts | 1221-000 | $77,153.57 | | $2,060,558.73 |
| 04/14/2017 | 3007 | University Accounting Services, LLC | March Invoice<br>Invoice No. 1042170301<br>Per Order entered on 11/07/2016, Doc No 580 | 3991-320 | | $11,937.90 | $2,048,620.83 |
| 04/21/2017 | (52) | University Accounting Services, Inc. | Student receipts | 1221-000 | $57,169.42 | | $2,105,790.25 |
| 05/01/2017 | (52) | University Accounting Services, Inc. | Student Receipts | 1221-000 | $66,371.54 | | $2,172,161.79 |
| | | | **SUBTOTALS** | | $764,016.66 | $82,030.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4957 |
| **Account Title:** | AR Collection UAS |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received to From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/10/2017 | (52) | University Accounting Services, Inc. | Student receipts | 1221-000 | $55,148.24 | | $2,227,310.03 |
| 05/10/2017 | 3008 | University Accounting Services, LLC | April Invoice Invoice No. 1042170401 Per Order entered on 11/07/2016, Doc No 580 | 3991-320 | | $11,739.30 | $2,215,570.73 |
| 05/16/2017 | (52) | University Accounting Services, Inc. | Student receipts | 1221-000 | $84,984.93 | | $2,300,555.66 |
| 05/26/2017 | (52) | University Accounting Services, Inc. | Student receipts ACH Deposit 05/18/2017 | 1221-000 | $53,518.78 | | $2,354,074.44 |
| 05/26/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc 1671 Week ending 05/27/2017 | 9999-000 | | $4,367.15 | $2,349,707.29 |
| 06/01/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc No. 1671 Week ending 06/03/2017 | 9999-000 | | $1,827.86 | $2,347,879.43 |
| 06/12/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | | $1,741.44 | $2,346,137.99 |
| 06/15/2017 | (52) | University Accounting Services, Inc. | Student Receipts ACH Deposit 06/15/2017 | 1221-000 | $20,706.45 | | $2,366,844.44 |
| 06/20/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc No. 1671 Week ending 06/17/2017 | 9999-000 | | $2,674.51 | $2,364,169.93 |
| 06/26/2017 | (52) | University Accounting Services, Inc | Student Receipts ACH Deposit 06/26/2017 | 1221-000 | $3,659.81 | | $2,367,829.74 |
| 06/30/2017 | | Transfer From: #******5056 | Funds transferred to pay Mark Huber week ending 06/24/2017 | 9999-000 | $267.73 | | $2,368,097.47 |
| 06/30/2017 | | Transfer From: #******5056 | Funds transferred to pay Mark Huber week ending 07/01/2017 | 9999-000 | $210.04 | | $2,368,307.51 |
| 06/30/2017 | | Transfer To: #******4968 | funds transferred to pay Mark Huber week ending 06/24/2017 | 9999-000 | | $1,912.00 | $2,366,395.51 |
| 06/30/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark  Huber week ending 07/01/2017 | 9999-000 | | $1,500.00 | $2,364,895.51 |
| | | | **SUBTOTALS** | | $218,495.98 | $25,762.26 | |

Page No.: 4                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07208-JMC |
| **Case Name:** | ESI SERVICE CORP. |
| **Primary Taxpayer ID #:** | **-***2117 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/16/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4957 |
| **Account Title:** | AR Collection UAS |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/07/2017 | | Transfer To: #******4968 | Transfer funds to pay Mark Huber Week ending 07/08/2017 Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | | $859.97 | $2,364,035.54 |
| 07/14/2017 | (52) | University Accounting Services, Inc. | Student Receipts ACH deposit 07/03/2017 | 1221-000 | $1,665.57 | | $2,365,701.11 |
| 07/14/2017 | (52) | University Accounting Services, Inc. | Student Receipts ACH Deposits 07/05/2017 | 1221-000 | $56,764.52 | | $2,422,465.63 |
| 07/21/2017 | (52) | University Accounting Services, Inc. | Student Receipts ACH deposit 07/18/2017 | 1221-000 | $3,029.92 | | $2,425,495.55 |
| 07/21/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Week ending 07/15/2017 Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | | $1,038.08 | $2,424,457.47 |
| 07/21/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Week ending 07/22/2017 Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | | $692.06 | $2,423,765.41 |
| 08/02/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Week ending 07/29/2017 Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | | $734.62 | $2,423,030.79 |
| 08/10/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Week ending 08/05/2017 Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | | $734.62 | $2,422,296.17 |
| 08/16/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $2,422,296.17 | $0.00 |
| 08/18/2017 | (52) | University Accounting Services | ACH deposit 08/18/2017 Student Receipts | 1221-000 | $2,306.92 | | $2,306.92 |
| 08/30/2017 | (52) | University Accounting Service | ACH Deposit 08/30/2017 Student Receipts | 1221-000 | $525.00 | | $2,831.92 |
| 10/06/2017 | | Transfer From: #*******7208 | Transferred in error | 9999-000 | $100.00 | | $2,931.92 |
| 10/06/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 10/07/2017 | 9999-000 | | $100.00 | $2,831.92 |
| 10/11/2017 | | Integrity Bank | Transfer funds | 9999-000 | | $2,831.92 | $0.00 |

| | | | **SUBTOTALS** | | $64,391.93 | $2,429,287.44 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******4957 |
| Co-Debtor Taxpayer ID #: | | Account Title: | AR Collection UAS |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | | $2,547,223.05 | $2,547,223.05 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | | $577.77 | $2,443,310.40 | |
| | | **Subtotal** | | | | $2,546,645.28 | $103,912.65 | |
| | | **Less: Payments to debtors** | | | | $0.00 | $0.00 | |
| | | **Net** | | | | $2,546,645.28 | $103,912.65 | |

| **For the period of  9/16/2016 to 8/16/2023** | | **For the entire history of the account between 10/05/2016 to 8/16/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $2,546,645.28 | Total Compensable Receipts: | $2,546,645.28 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,546,645.28 | Total Comp/Non Comp Receipts: | $2,546,645.28 |
| Total Internal/Transfer Receipts: | $577.77 | Total Internal/Transfer Receipts: | $577.77 |
| | | | |
| Total Compensable Disbursements: | $103,912.65 | Total Compensable Disbursements: | $103,912.65 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $103,912.65 | Total Comp/Non Comp  Disbursements: | $103,912.65 |
| Total Internal/Transfer  Disbursements: | $2,443,310.40 | Total Internal/Transfer  Disbursements: | $2,443,310.40 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******4968 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2016 | (26) | JPMorgan Chase Bank | Funds in Financial Account - Account ending 8133 | 1129-000 | $1,628.71 | | $1,628.71 |
| 10/07/2016 | (22) | JPMorgan Chase Bank | Funds in Financial Account - Account ending 4485 | 1129-000 | $112.93 | | $1,741.64 |
| 10/07/2016 | (23) | JPMorgan Chase Bank | Funds in Financial Account - Account ending 4493 | 1129-000 | $15,343.52 | | $17,085.16 |
| 10/10/2016 | (4) | JP Morgan Chase Bank | Funds in Financial Account Account ending 0576 | 1129-000 | $2,385.75 | | $19,470.91 |
| 10/10/2016 | (27) | JPMorgan Chase Bank | Funds in Financial Account Account ending 6626 | 1129-000 | $119,726.37 | | $139,197.28 |
| 10/13/2016 | (33) | Boyd Gaming Corporation | Refund | 1129-000 | $500.00 | | $139,697.28 |
| 11/14/2016 | 5001 | International Sureties, Ltd | Bond Payment | 2300-000 | | $54.53 | $139,642.75 |
| 11/17/2016 | 5002 | Bankruptcy Estate of ITT Educational Services, Inc. | Per order entered on 11/4/2016 Doc. No. 567 | 8500-002 | | $137,642.75 | $2,000.00 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $124.64 | $1,875.36 |
| 12/29/2016 | (47) | Univision Management Company | Vendor refund | 1229-000 | $85.00 | | $1,960.36 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3.01 | $1,957.35 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3.14 | $1,954.21 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2.84 | $1,951.37 |
| 03/27/2017 | (7) | JPMorgan Chase | Funds in Financial Account Account ending 4003 Per Order entered on 03/09/2017 Doc No. 1395 | 1129-000 | $239,248.02 | | $241,199.39 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $102.78 | $241,096.61 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $376.50 | $240,720.11 |
| 05/26/2017 | | Transfer From: #******4957 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc 1671 | 9999-000 | $4,367.15 | | $245,087.26 |
| 05/26/2017 | | Transfer From: #******5056 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | $741.23 | | $245,828.49 |
| 05/26/2017 | 5003 | Mark Huber | Week ending 05/27/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $5,400.00 | $240,428.49 |
| 05/30/2017 | (51) | Bankruptcy Estate of Daniel Webster College | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc 1671 | 1290-000 | $21.62 | | $240,450.11 |
| | | | **SUBTOTALS** | | $384,160.30 | $143,710.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******4968 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $389.76 | $240,060.35 |
| 06/01/2017 | | Transfer From: #******4957 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | $1,827.86 | | $241,888.21 |
| 06/01/2017 | | Transfer From: #******5056 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | $292.14 | | $242,180.35 |
| 06/01/2017 | (51) | Bankruptcy Estate of Daniel Webster College | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc 1671 | 1290-000 | $530.00 | | $242,710.35 |
| 06/01/2017 | 5004 | Mark Huber | Week ending 06/03/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $2,650.00 | $240,060.35 |
| 06/12/2017 | | Transfer From: #******4957 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | $1,741.44 | | $241,801.79 |
| 06/12/2017 | | Transfer From: #******5056 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | $283.56 | | $242,085.35 |
| 06/12/2017 | (51) | Bankruptcy Estate of Daniel Webster College | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc 1671 | 1290-000 | $675.00 | | $242,760.35 |
| 06/12/2017 | 5005 | Mark Huber | Week ending 06/10/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $2,700.00 | $240,060.35 |
| 06/20/2017 | | Transfer From: #******4957 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | $2,674.51 | | $242,734.86 |
| 06/20/2017 | | Transfer From: #******5056 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | $435.49 | | $243,170.35 |
| 06/20/2017 | (51) | Bankruptcy Estate of Daniel Webster College | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc 1671 | 1290-000 | $400.00 | | $243,570.35 |
| 06/20/2017 | 5006 | Mark Huber | Week ending 06/17/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $3,510.00 | $240,060.35 |
| 06/30/2017 | | Transfer From: #******4957 | funds transferred to pay Mark Huber week ending 06/24/2017 | 9999-000 | $1,912.00 | | $241,972.35 |
| 06/30/2017 | | Transfer From: #******4957 | Funds transferred to pay Mark Huber week ending 07/01/2017 | 9999-000 | $1,500.00 | | $243,472.35 |
| | | | **SUBTOTALS** | | $12,272.00 | $9,249.76 | |

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******4968 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2017 | (51) | Bankruptcy Estate of Daniel Webster College | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc No. 1671 W/E 06/24/2017 - $538 W/E 07/01/2017 - $1250 | 1290-000 | $1,788.00 | | $245,260.35 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $377.64 | $244,882.71 |
| 06/30/2017 | 5007 | Mark Huber | Week ending 06/24/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $2,450.00 | $242,432.71 |
| 06/30/2017 | 5008 | Mark Huber | Week ending 07/01/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $2,750.00 | $239,682.71 |
| 07/07/2017 | | Transfer From: #******4957 | Transfer funds to pay Mark Huber Week ending 07/08/2017 Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | $859.97 | | $240,542.68 |
| 07/07/2017 | | Transfer From: #******5056 | Transfer funds to pay Mark Huber Week ending 07/08/2017 Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | $140.03 | | $240,682.71 |
| 07/07/2017 | 5009 | Mark Huber | Week ending 07/08/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $2,050.00 | $238,632.71 |
| 07/10/2017 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Funds transferred to pay Mark Huber per Order entered on 05/18/2017, Doc no. 1671 | 1290-000 | $600.00 | | $239,232.71 |
| 07/10/2017 | (51) | Bankruptcy Estate of ITT Educational Services, Inc. | Funds transferred to pay Mark Huber per Order entered on 05/18/2017, Doc no. 1671 | 1290-000 | $450.00 | | $239,682.71 |
| 07/21/2017 | | Transfer From: #******4957 | Funds transferred to pay Mark Huber Week ending 07/15/2017 | 9999-000 | $1,038.08 | | $240,720.79 |
| 07/21/2017 | | Transfer From: #******4957 | Funds transferred to pay Mark Huber Week ending 07/22/2017 | 9999-000 | $692.06 | | $241,412.85 |
| 07/21/2017 | | Transfer From: #******5056 | Funds transferred to pay Mark Huber Week ending 07/15/2017 Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | $161.92 | | $241,574.77 |
| 07/21/2017 | | Transfer From: #******5056 | Funds transferred to pay Mark Huber Week ending 07/22/2017 Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | $107.94 | | $241,682.71 |
| | | | **SUBTOTALS** | | $5,838.00 | $7,627.64 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4968 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2017 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber weeks ending 07/15/2017 ($100) and 07/22/2017 ($400) per Order entered 05/18/2017, Doc no. 1671 | 1290-000 | $500.00 | | $242,182.71 |
| 07/21/2017 | 5010 | Mark Huber | Week ending 07/15/2017<br>Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $1,300.00 | $240,882.71 |
| 07/21/2017 | 5011 | Mark Huber | Week ending 07/22/2017<br>Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $1,200.00 | $239,682.71 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $388.57 | $239,294.14 |
| 08/02/2017 | | Transfer From: #******4957 | Funds transferred to pay Mark Huber Week ending 07/29/2017<br>Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | $734.62 | | $240,028.76 |
| 08/02/2017 | | Transfer From: #******5056 | Funds transferred to pay Mark Huber Week ending 07/29/2017<br>Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | $115.38 | | $240,144.14 |
| 08/02/2017 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber week ending 07/29/2017 per Order entered 05/18/2017, Doc no. 1671 | 1290-000 | $200.00 | | $240,344.14 |
| 08/02/2017 | 5012 | Mark Huber | Week ending 07/29/2017<br>Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $1,050.00 | $239,294.14 |
| 08/10/2017 | | Transfer From: #******4957 | Funds transferred to pay Mark Huber Week ending 08/05/2017<br>Per Order entered on 05/18/2017, Doc no. 1671 | 9999-000 | $734.62 | | $240,028.76 |
| 08/10/2017 | | Transfer From: #******5056 | Funds transferred to pay Mark Huber Week ending 08/05/2017<br>Per Order entered on 05/18/2017, Doc no. 1671 | 9999-000 | $115.38 | | $240,144.14 |
| 08/10/2017 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber week ending 08/05/2017 per Order entered 05/18/2017, Doc no. 1671 | 1290-000 | $300.00 | | $240,444.14 |
| 08/10/2017 | 5013 | Mark Huber | Week ending 08/05/2017<br>Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $1,150.00 | $239,294.14 |
| 08/16/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $239,294.14 | $0.00 |
| | | | **SUBTOTALS** | | $2,700.00 | $244,382.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4968 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $404,970.30 | $404,970.30 | $0.00 |
| | | Less: Bank transfers/CDs | | | $20,475.38 | $239,294.14 | |
| | | Subtotal | | | $384,494.92 | $165,676.16 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $384,494.92 | $165,676.16 | |

| **For the period of 9/16/2016 to 8/16/2023** | | **For the entire history of the account between 10/05/2016 to 8/16/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $384,494.92 | Total Compensable Receipts: | $384,494.92 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $384,494.92 | Total Comp/Non Comp Receipts: | $384,494.92 |
| Total Internal/Transfer Receipts: | $20,475.38 | Total Internal/Transfer Receipts: | $20,475.38 |
| | | | |
| Total Compensable Disbursements: | $28,033.41 | Total Compensable Disbursements: | $28,033.41 |
| Total Non-Compensable Disbursements: | $137,642.75 | Total Non-Compensable Disbursements: | $137,642.75 |
| Total Comp/Non Comp Disbursements: | $165,676.16 | Total Comp/Non Comp Disbursements: | $165,676.16 |
| Total Internal/Transfer Disbursements: | $239,294.14 | Total Internal/Transfer Disbursements: | $239,294.14 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******5056 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | A/R Collections First Source | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/20/2017 | (52) | First Source | Accounts Receivables (Students) for the period 08/01/2016 to 09/16/2016 | 1221-000 | $157,724.83 | | $157,724.83 |
| 02/20/2017 | | First Source | Accounts Receivable (Students) For the period 09/16/2016 to 01/31/2017 Collection fees. Per Order entered on 11/07/2016, doc no. 580 | * | $159,542.85 | | $317,267.68 |
| | {52} | | Receivables for the period 09/16/2016 to 01/31/2017                $219,058.37 | 1221-000 | | | $317,267.68 |
| | | | First Source                $(59,515.52) | 3991-320 | | | $317,267.68 |
| 03/08/2017 | | First Source | Accounts Receivables (Students) For the period 02/01/217 to 02/28/2017 Collection agent fees. Per Order entered on 11/07/2016, Doc No. 580 | * | $26,539.20 | | $343,806.88 |
| | {52} | | 02/01/2017 to 02/28/2017 collections                $36,261.94 | 1221-000 | | | $343,806.88 |
| | | | First Source                $(9,722.74) | 3991-320 | | | $343,806.88 |
| 04/06/2017 | | First Source | Accounts Receivables (Students) for the period 03/01/2017 to 03/31/2017 Collection agent fees. Per Order entered on 11/07/2016, Doc No. 580 | * | $18,464.87 | | $362,271.75 |
| | {52} | | for the period 03/01/2017 to 03/31/2017                $25,279.77 | 1221-000 | | | $362,271.75 |
| | | | First Source                $(6,814.90) | 3991-320 | | | $362,271.75 |
| 05/04/2017 | | First Source | Accounts Receivables (Students) for the period 04/01/2017 to 04/30/2017 Collection agent fees. Per Order entered on 11/07/2016, Doc No. 580 | * | $14,017.48 | | $376,289.23 |
| | {52} | | for the period 04/01/2017 to 04/30/2017                $19,203.64 | 1221-000 | | | $376,289.23 |
| | | | First Source                $(5,186.16) | 3991-320 | | | $376,289.23 |
| 05/26/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | | $741.23 | $375,548.00 |
| 06/01/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | | $292.14 | $375,255.86 |

|  |  |  |  | **SUBTOTALS** | $376,289.23 | $1,033.37 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******5056 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | A/R Collections First Source |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/07/2017 | | First Source | Accounts Receivables (Students) for the period 05/01/2017 to 05/17/2017 Collection agent fees. Per Order entered on 11/07/2016, Doc No. 580 | * | $7,046.35 | | $382,302.21 |
| | {52} | | First Source agency fees for the period $9,650.79 05/01/2017 to 05/17/2017 | 1221-000 | | | $382,302.21 |
| | | | First Source $(2,604.44) | 3991-320 | | | $382,302.21 |
| 06/12/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | | $283.56 | $382,018.65 |
| 06/20/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | | $435.49 | $381,583.16 |
| 06/30/2017 | | Transfer To: #******4957 | Funds transferred to pay Mark Huber week ending 06/24/2017 | 9999-000 | | $267.73 | $381,315.43 |
| 06/30/2017 | | Transfer To: #******4957 | Funds transferred to pay Mark Huber week ending 07/01/2017 | 9999-000 | | $210.04 | $381,105.39 |
| 07/07/2017 | | Transfer To: #******4968 | Transfer funds to pay Mark Huber Week ending 07/08/2017 Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | | $140.03 | $380,965.36 |
| 07/21/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Week ending 07/15/2017 Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | | $161.92 | $380,803.44 |
| 07/21/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Week ending 07/22/2017 Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | | $107.94 | $380,695.50 |
| 08/02/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Week ending 07/29/2017 Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | | $115.38 | $380,580.12 |
| 08/10/2017 | | Transfer To: #******4968 | Funds transferred to pay Mark Huber Week ending 08/05/2017 Per Order entered on 05/18/2017, Doc No. 1671 | 9999-000 | | $115.38 | $380,464.74 |
| 08/16/2017 | | Integrity Bank | Transfer Funds | 9999-000 | | $380,464.74 | $0.00 |
| | | | **SUBTOTALS** | | $7,046.35 | $382,302.21 | |

Page No: 13                Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******5056 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | A/R Collections First Source | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $383,335.58 | $383,335.58 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $383,335.58 | |
| | | | **Subtotal** | | $383,335.58 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $383,335.58 | $0.00 | |

| | | | |
|---|---|---|---|
| **For the period of  9/16/2016 to 8/16/2023** | | **For the entire history of the account between 12/05/2016 to 8/16/2023** | |
| Total Compensable Receipts: | $467,179.34 | Total Compensable Receipts: | $467,179.34 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $467,179.34 | Total Comp/Non Comp Receipts: | $467,179.34 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $83,843.76 | Total Compensable Disbursements: | $83,843.76 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $83,843.76 | Total Comp/Non Comp  Disbursements: | $83,843.76 |
| Total Internal/Transfer  Disbursements: | $383,335.58 | Total Internal/Transfer  Disbursements: | $383,335.58 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******6427 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2018 | | Bankruptcy Estate of ESI Service Corp | Funds transferred to money market account | 9999-000 | $700,000.00 | | $700,000.00 |
| 07/31/2018 | (INT) | Signature Bank | July 2018 interest | 1270-000 | $43.15 | | $700,043.15 |
| 08/03/2018 | | Signature Bank | Analysis-direct fee | 2600-000 | | $218.63 | $699,824.52 |
| 08/31/2018 | (INT) | Signature Bank | August 2018 interest | 1270-000 | $267.52 | | $700,092.04 |
| 09/06/2018 | | Signature Bank | Reverse fee on 8/3/2018 | 2600-000 | | ($218.63) | $700,310.67 |
| 09/28/2018 | (INT) | Signature Bank | September 2018 Interest | 1270-000 | $259.04 | | $700,569.71 |
| 10/31/2018 | (INT) | Signature Bank | October 2018 Interest | 1270-000 | $267.80 | | $700,837.51 |
| 11/27/2018 | | Transfer To: #******6090 | funds transferred to CD account | 9999-000 | | $500,000.00 | $200,837.51 |
| 11/30/2018 | (INT) | Signature Bank | November 2018 Interest | 1270-000 | $374.61 | | $201,212.12 |
| 12/31/2018 | (INT) | Signature Bank | December 2018 Interest | 1270-000 | $179.51 | | $201,391.63 |
| 01/31/2019 | (INT) | Signature Bank | January 2019 Interest | 1270-000 | $179.67 | | $201,571.30 |
| 02/28/2019 | (INT) | Signature Bank | February 2019 Interest | 1270-000 | $162.42 | | $201,733.72 |
| 03/29/2019 | (INT) | Signature Bank | March 2019 Interest | 1270-000 | $179.98 | | $201,913.70 |
| 04/30/2019 | (INT) | Signature Bank | April 2019 Interest | 1270-000 | $174.33 | | $202,088.03 |
| 05/31/2019 | (INT) | Signature Bank | May 2019 Interest | 1270-000 | $180.30 | | $202,268.33 |
| 06/28/2019 | (INT) | Signature Bank | June 2019 Interest | 1270-000 | $174.63 | | $202,442.96 |
| 07/31/2019 | (INT) | Signature Bank | July 2019 Interest | 1270-000 | $180.61 | | $202,623.57 |
| 08/30/2019 | (INT) | Signature Bank | August 2019 interest | 1270-000 | $180.77 | | $202,804.34 |
| 09/30/2019 | (INT) | Signature Bank | September 2019 interest | 1270-000 | $175.10 | | $202,979.44 |
| 10/31/2019 | (INT) | Signature Bank | October 2019 Interest | 1270-000 | $181.09 | | $203,160.53 |
| 11/29/2019 | (INT) | Signature Bank | November 2019 Interest | 1270-000 | $175.40 | | $203,335.93 |
| 12/31/2019 | (INT) | Signature Bank | December 2019 Interest | 1270-000 | $181.41 | | $203,517.34 |
| 01/31/2020 | (INT) | Signature Bank | January 2020 Interest | 1270-000 | $181.57 | | $203,698.91 |
| 02/28/2020 | (INT) | Signature Bank | February 2020 Interest | 1270-000 | $170.00 | | $203,868.91 |
| 03/31/2020 | (INT) | Signature Bank | March 2020 Interest | 1270-000 | $150.58 | | $204,019.49 |
| 04/30/2020 | (INT) | Signature Bank | April 2020 Interest | 1270-000 | $109.02 | | $204,128.51 |
| 05/29/2020 | (INT) | Signature Bank | May 2020 Interest | 1270-000 | $112.72 | | $204,241.23 |

**SUBTOTALS** $704,241.23 $500,000.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Signature Bank |
| **Checking Acct #:** | ******6427 |
| **Account Title:** | Money Market |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2020 | (INT) | Signature Bank | June 2020 Interest | 1270-000 | $109.14 | | $204,350.37 |
| 07/31/2020 | (INT) | Signature Bank | July 2020 Interest | 1270-000 | $112.84 | | $204,463.21 |
| 08/31/2020 | (INT) | Signature Bank | August 2020 Interest | 1270-000 | $86.28 | | $204,549.49 |
| 09/30/2020 | (INT) | Signature Bank | September 2020 Interest | 1270-000 | $75.67 | | $204,625.16 |
| 10/30/2020 | (INT) | Signature Bank | October 2020 Interest | 1270-000 | $78.22 | | $204,703.38 |
| 11/30/2020 | (INT) | Signature Bank | November 2020 Interest | 1270-000 | $75.73 | | $204,779.11 |
| 12/02/2020 | | Transfer From: #******6090 | CD account matured, funds transferred to money market account. | 9999-000 | $514,253.18 | | $719,032.29 |
| 12/31/2020 | (INT) | Signature Bank | December 2020 Interest | 1270-000 | $268.52 | | $719,300.81 |
| 01/29/2021 | (INT) | Signature Bank | January 2021 Interest | 1270-000 | $203.99 | | $719,504.80 |
| 02/26/2021 | (INT) | Signature Bank | February 2021 Interest | 1270-000 | $165.60 | | $719,670.40 |
| 03/31/2021 | (INT) | Signature Bank | March 2021 Interest | 1270-000 | $183.39 | | $719,853.79 |
| 04/23/2021 | | Bankruptcy Estate of ESI Service Corp | Funds transferred from Independent Bank general account | 9999-000 | $112,292.74 | | $832,146.53 |
| 04/30/2021 | (INT) | Signature Bank | April 2021 Interest | 1270-000 | $181.21 | | $832,327.74 |
| 05/28/2021 | (INT) | Signature Bank | May 2021 Interest | 1270-000 | $212.10 | | $832,539.84 |
| 06/30/2021 | (INT) | Signature Bank | June 2021 Interest | 1270-000 | $205.31 | | $832,745.15 |
| 07/26/2021 | 1001 | Bankruptcy Estate of ESI Service Corp | funds transferred to pay dishonored pass-through checks Per Order entered on 07/28/2021 | 9999-000 | | $37,241.21 | $795,503.94 |
| 07/30/2021 | (INT) | Signature Bank | July 2021 Interest | 1270-000 | $210.67 | | $795,714.61 |
| 08/31/2021 | (INT) | Signature Bank | August 2021 Interest | 1270-000 | $202.77 | | $795,917.38 |
| 09/30/2021 | (INT) | Signature Bank | September 2021 Interest | 1270-000 | $130.85 | | $796,048.23 |
| 10/29/2021 | (INT) | Signature Bank | October 2021 Interest | 1270-000 | $135.23 | | $796,183.46 |
| 11/30/2021 | (INT) | Signature Bank | November 2021 Interest | 1270-000 | $130.89 | | $796,314.35 |
| 12/06/2021 | (38) | Daniel Webster College, Inc. | Payment of allowed ESI claim, no. 342A in the DWC bankruptcy, in the amount of $73,740.39. Per Order entered on 08/18/2021, Doc 4454, in ITT case no. 16-07207 | 1121-002 | $73,740.39 | | $870,054.74 |
| 12/31/2021 | (INT) | Signature Bank | December 2021 Interest | 1270-000 | $144.97 | | $870,199.71 |

|  |  |  |  | **SUBTOTALS** | $703,199.69 | $37,241.21 | |

Page No: 16    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******6427 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2022 | (INT) | Signature Bank | January 2022 Interest | 1270-000 | $147.83 | | $870,347.54 |
| 02/28/2022 | (INT) | Signature Bank | February 2022 Interest | 1270-000 | $133.54 | | $870,481.08 |
| 03/31/2022 | (INT) | Signature Bank | March 2022 Interest | 1270-000 | $147.87 | | $870,628.95 |
| 04/29/2022 | (INT) | Signature Bank | April 2022 Interest | 1270-000 | $143.13 | | $870,772.08 |
| 05/31/2022 | (INT) | Signature Bank | May 2022 Interest | 1270-000 | $183.72 | | $870,955.80 |
| 06/30/2022 | (INT) | Signature Bank | June 2022 Interest | 1270-000 | $243.42 | | $871,199.22 |
| 07/29/2022 | (INT) | Signature Bank | July 2022 Interest | 1270-000 | $476.30 | | $871,675.52 |
| 08/31/2022 | (INT) | Signature Bank | August 2022 Interest | 1270-000 | $777.68 | | $872,453.20 |
| 09/30/2022 | (INT) | Signature Bank | September 2022 Interest | 1270-000 | $753.25 | | $873,206.45 |
| 10/31/2022 | (INT) | Signature Bank | October 2022 Interest | 1270-000 | $1,230.50 | | $874,436.95 |
| 11/30/2022 | (INT) | Signature Bank | November 2022 Interest | 1270-000 | $1,510.56 | | $875,947.51 |
| 12/30/2022 | (INT) | Signature Bank | December 2022 Interest | 1270-000 | $1,700.69 | | $877,648.20 |
| 01/31/2023 | (INT) | Signature Bank | January 2023 Interest | 1270-000 | $1,790.73 | | $879,438.93 |
| 02/28/2023 | (INT) | Signature Bank | February 2023 Interest | 1270-000 | $1,676.09 | | $881,115.02 |
| 03/13/2023 | (INT) | Signature Bank | March 1, 2023 to March 13, 2023 Interest | 1270-000 | $724.48 | | $881,839.50 |
| 03/14/2023 | | Bankruptcy Estate of ESI Service Corp. | Funds transferred from Signature Bank to Pinnacle Bank #0066 REF# 20230313B6B7261F014291 | 9999-000 | | $881,839.50 | $0.00 |
| | | | | **SUBTOTALS** | $11,639.79 | $881,839.50 | |

Page No: 17                     Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Signature Bank |
| Checking Acct #: | ******6427 |
| Account Title: | Money Market |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $1,419,080.71 | $1,419,080.71 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $1,326,545.92 | $1,419,080.71 | |
| | | **Subtotal** | | | $92,534.79 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $92,534.79 | $0.00 | |

| **For the period of  9/16/2016 to 8/16/2023** | | **For the entire history of the account between 05/31/2018 to 8/16/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $18,794.40 | Total Compensable Receipts: | $18,794.40 |
| Total Non-Compensable Receipts: | $73,740.39 | Total Non-Compensable Receipts: | $73,740.39 |
| Total Comp/Non Comp Receipts: | $92,534.79 | Total Comp/Non Comp Receipts: | $92,534.79 |
| Total Internal/Transfer Receipts: | $1,326,545.92 | Total Internal/Transfer Receipts: | $1,326,545.92 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $1,419,080.71 | Total Internal/Transfer  Disbursements: | $1,419,080.71 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: 16-07208-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: ESI SERVICE CORP. | Bank Name: Signature Bank |
| Primary Taxpayer ID #: **-***2117 | Certificate of Deposits Acct #: ******6090 |
| Co-Debtor Taxpayer ID #: | Account Title: CD Account (Mat dt: 11/27/2020) |
| For Period Beginning: 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: 8/16/2023 | Separate bond (if applicable): $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/27/2018 | | Transfer From: #******6427 | funds transferred to CD account | 9999-000 | $500,000.00 | | $500,000.00 |
| 11/30/2018 | (INT) | Signature Bank | November 2018 Interest | 1270-000 | $59.59 | | $500,059.59 |
| 12/31/2018 | (INT) | Signature Bank | December 2018 interest | 1270-000 | $616.20 | | $500,675.79 |
| 01/31/2019 | (INT) | Signature Bank | January 2019 Interest | 1270-000 | $616.95 | | $501,292.74 |
| 02/28/2019 | (INT) | Signature Bank | February 2019 Interest | 1270-000 | $557.90 | | $501,850.64 |
| 03/31/2019 | (INT) | Signature Bank | March 2019 Interest | 1270-000 | $618.40 | | $502,469.04 |
| 04/30/2019 | (INT) | Signature Bank | April 2019 Interest | 1270-000 | $599.18 | | $503,068.22 |
| 05/27/2019 | (INT) | Signature Bank | May 2019 Interest (thru 05/27/2019) | 1270-000 | $556.43 | | $503,624.65 |
| 05/31/2019 | (INT) | Signature Bank | May 2019 Interest (05/28/2019 to 05/31/2019) | 1270-000 | $102.11 | | $503,726.76 |
| 06/30/2019 | (INT) | Signature Bank | June 2019 Interest | 1270-000 | $766.50 | | $504,493.26 |
| 07/31/2019 | (INT) | Signature Bank | July 2019 Interest | 1270-000 | $793.28 | | $505,286.54 |
| 08/31/2019 | (INT) | Signature Bank | August 2019 interest | 1270-000 | $794.53 | | $506,081.07 |
| 09/30/2019 | (INT) | Signature Bank | September 2019 interest | 1270-000 | $770.09 | | $506,851.16 |
| 10/31/2019 | (INT) | Signature Bank | October 2019 Interest | 1270-000 | $796.98 | | $507,648.14 |
| 11/27/2019 | (INT) | Signature Bank | November 2019 Interest (thru 11/27/2019) | 1270-000 | $695.17 | | $508,343.31 |
| 11/30/2019 | (INT) | Signature Bank | November 2019 Interest (11/28/2019 to 11/30/2019) | 1270-000 | $68.95 | | $508,412.26 |
| 12/31/2019 | (INT) | Signature Bank | December 2019 Interest | 1270-000 | $712.95 | | $509,125.21 |
| 01/31/2020 | (INT) | Signature Bank | January 2020 Interest | 1270-000 | $713.96 | | $509,839.17 |
| 02/29/2020 | (INT) | Signature Bank | February 2020 Interest | 1270-000 | $668.80 | | $510,507.97 |
| 03/31/2020 | (INT) | Signature Bank | March 2020 Interest | 1270-000 | $715.90 | | $511,223.87 |
| 04/30/2020 | (INT) | Signature Bank | April 2020 Interest | 1270-000 | $693.75 | | $511,917.62 |
| 05/27/2020 | (INT) | Signature Bank | May 2020 Interest (thru 05/27/2020) | 1270-000 | $625.19 | | $512,542.81 |
| 05/31/2020 | (INT) | Signature Bank | May 2020 Interest (05/28/2020 to 05/31/2020) | 1270-000 | $36.51 | | $512,579.32 |
| 06/30/2020 | (INT) | Signature Bank | June 2020 Interest | 1270-000 | $273.92 | | $512,853.24 |
| 07/31/2020 | (INT) | Signature Bank | July 2020 Interest | 1270-000 | $283.20 | | $513,136.44 |
| 08/31/2020 | (INT) | Signature Bank | August 2020 Interest | 1270-000 | $283.35 | | $513,419.79 |
| 09/30/2020 | (INT) | Signature Bank | September 2020 Interest | 1270-000 | $274.36 | | $513,694.15 |

| | SUBTOTALS | $513,694.15 | $0.00 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Signature Bank |
| Primary Taxpayer ID #: | **-***2117 | Certificate of Deposits Acct #: | ******6090 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CD Account (Mat dt: 11/27/2020) |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2020 | (INT) | Signature Bank | October 2020 Interest | 1270-000 | $283.67 | | $513,977.82 |
| 11/27/2020 | (INT) | Signature Bank | November 2020 Interest (thru 11/27/2020) | 1270-000 | $247.19 | | $514,225.01 |
| 11/30/2020 | (INT) | Signature Bank | November 2020 Interest (11/28/2020 to 11/30/2020) | 1270-000 | $16.90 | | $514,241.91 |
| 12/02/2020 | (INT) | Signature Bank | December 2020 Interest (12/01/2020 to 12/02/2020) | 1270-000 | $11.27 | | $514,253.18 |
| 12/02/2020 | | Transfer To: #******6427 | CD account matured, funds transferred to money market account. | 9999-000 | | $514,253.18 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| TOTALS: | | $514,253.18 | $514,253.18 | $0.00 |
| Less: Bank transfers/CDs | | $500,000.00 | $514,253.18 | |
| Subtotal | | $14,253.18 | $0.00 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $14,253.18 | $0.00 | |

**For the period of 9/16/2016 to 8/16/2023**

| | |
|---|---|
| Total Compensable Receipts: | $14,253.18 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $14,253.18 |
| Total Internal/Transfer Receipts: | $500,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $514,253.18 |

**For the entire history of the account between 11/27/2018 to 8/16/2023**

| | |
|---|---|
| Total Compensable Receipts: | $14,253.18 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $14,253.18 |
| Total Internal/Transfer Receipts: | $500,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $514,253.18 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | A/R Collections First Source |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $380,464.74 | | $380,464.74 |
| 08/17/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber week ending 08/12/2017 ($128.96) week ending 08/19/2017 ($101.81) | 9999-000 | | $230.77 | $380,233.97 |
| 08/25/2017 | | Transfer To: #*******7208 | funds transferred to pay Mark Huber (w/e 08/26/2017) | 9999-000 | | $33.94 | $380,200.03 |
| 09/07/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 09/02/2017 | 9999-000 | | $88.24 | $380,111.79 |
| 09/08/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 09/09/2017 | 9999-000 | | $54.30 | $380,057.49 |
| 09/15/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 09/16/2017 | 9999-000 | | $27.15 | $380,030.34 |
| 09/21/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber week ending 09/23/2017 | 9999-000 | | $27.15 | $380,003.19 |
| 10/11/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 10/14/2017 | 9999-000 | | $272.89 | $379,730.30 |
| 10/20/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 10/21/2017 | 9999-000 | | $113.15 | $379,617.15 |
| 10/20/2017 | | Transfer To: #*******7208 | Funds transferred to adjust pro-rata payments to Mark Huber For the period 05/27/2017 to 10/07/2017 | 9999-000 | | $1,431.55 | $378,185.60 |
| 11/09/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber week ending 11/04/2017 | 9999-000 | | $54.03 | $378,131.57 |
| 11/15/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber week ending 11/18/2017 for work performed week ending 11/11/2017 | 9999-000 | | $27.13 | $378,104.44 |
| 12/15/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber week ending 12/16/2017 | 9999-000 | | $161.25 | $377,943.19 |
| 12/19/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber week ending 12/23/2017 | 9999-000 | | $181.41 | $377,761.78 |
| | | | **SUBTOTALS** | | $380,464.74 | $2,702.96 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | A/R Collections First Source |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/08/2018 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 12/26/2017 Paid week ending 01/06/2018 | 9999-000 | | $334.53 | $377,427.25 |
| 01/15/2018 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 01/06/2018 Paid Week ending 01/13/2018 | 9999-000 | | $194.03 | $377,233.22 |
| 01/22/2018 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 01/10/2018 Paid Week ending 01/20/2018 | 9999-000 | | $107.05 | $377,126.17 |
| 01/25/2018 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 01/17/2018 Paid Week ending 01/27/2018 | 9999-000 | | $188.13 | $376,938.04 |
| 02/15/2018 | | Transfer From: #*******7208 | Reimbursement of funds used to pay Mark Huber for ACS work | 9999-000 | $1,477.42 | | $378,415.46 |
| 02/15/2018 | | Transfer To: #*******7208 | Funds to be returned to students per Order entered on 01/26/2018, Doc No. 2354 | 9999-000 | | $378,415.46 | $0.00 |

| | | | | **SUBTOTALS** | $1,477.42 | $379,239.20 |
|---|---|---|---|---|---|---|

Page No: 22

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | A/R Collections First Source |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $381,942.16 | $381,942.16 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $381,942.16 | $381,942.16 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

**For the period of  9/16/2016 to 8/16/2023**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $381,942.16 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $381,942.16 |

**For the entire history of the account between 08/16/2017 to 8/16/2023**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $381,942.16 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $381,942.16 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | AR Collection UAS and others |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $2,422,296.17 | | $2,422,296.17 |
| 08/17/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber week ending 08/12/2017 ($821.04) week ending 08/19/2017 ($648.19) | 9999-000 | | $1,496.23 | $2,420,799.94 |
| 08/25/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber (w/e 08/26/2017) | 9999-000 | | $216.06 | $2,420,583.88 |
| 09/07/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 09/02/2017 | 9999-000 | | $561.76 | $2,420,022.12 |
| 09/08/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 09/09/2017 | 9999-000 | | $345.70 | $2,419,676.42 |
| 09/15/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 09/16/2017 | 9999-000 | | $172.85 | $2,419,503.57 |
| 09/21/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber week ending 09/23/2017 | 9999-000 | | $172.85 | $2,419,330.72 |
| 09/29/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber week ending 09/30/2017 | 9999-000 | | $100.00 | $2,419,230.72 |
| 10/06/2017 | | Transfer To: #*******7208 | Fund transferred to pay Mark Huber Week ending 10/07/2017 | 9999-000 | | $100.00 | $2,419,130.72 |
| 10/11/2017 | | Bank of Texas | Transfer funds | 9999-000 | $2,831.92 | | $2,421,962.64 |
| 10/11/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 10/14/2017 | 9999-000 | | $1,768.44 | $2,420,194.20 |
| 10/20/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 10/21/2017 | 9999-000 | | $733.26 | $2,419,460.94 |
| 10/20/2017 | | Transfer To: #*******7208 | Funds transferred to adjust pro-rata payments to Mark Huber For the period 05/27/2017 to 10/07/2017 | 9999-000 | | $9,506.96 | $2,409,953.98 |
| 11/09/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber week ending 11/04/2017 paid week ending 11/011/2017 | 9999-000 | | $344.28 | $2,409,609.70 |
| 11/15/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber week ending 11/18/2017 for work performed week ending 11/11/2017 | 9999-000 | | $172.87 | $2,409,436.83 |
| | | | **SUBTOTALS** | | $2,425,128.09 | $15,691.26 | |

Page No.: 24    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | **Checking Acct #:** ******7208 |
| Co-Debtor Taxpayer ID #: | | **Account Title:** AR Collection UAS and others |
| For Period Beginning: | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| For Period Ending: | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2017 | (25) | JPMorgan Chase | Funds in financial account ending in 6081 | 1129-000 | $26,246.46 | | $2,435,683.29 |
| 12/15/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 12/16/2017 | 9999-000 | | $1,038.75 | $2,434,644.54 |
| 12/19/2017 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber week ending 12/23/2017 | 9999-000 | | $1,168.59 | $2,433,475.95 |
| 01/08/2018 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 12/26/2017 Paid week ending 01/06/2018 | 9999-000 | | $2,155.00 | $2,431,320.95 |
| 01/15/2018 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 01/06/2018 Paid Week ending 01/13/2018 | 9999-000 | | $1,249.90 | $2,430,071.05 |
| 01/22/2018 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 01/10/2018 Paid Week ending 01/20/2018 | 9999-000 | | $689.60 | $2,429,381.45 |
| 01/25/2018 | | Transfer To: #*******7208 | Funds transferred to pay Mark Huber Week ending 01/17/2018 Paid Week ending 01/27/2018 Per Order entered on 10/04/2016, Doc No 216 | 9999-000 | | $1,211.87 | $2,428,169.58 |
| 01/25/2018 | 5001 | Bankruptcy Estate of Daniel Webster College | Funds transferred to DWC Student Receivable account 5001. Security Credit Services funds erroneously deposited on 10/24/2016 into ESI account 4957 | 8500-002 | | $87.95 | $2,428,081.63 |
| 02/15/2018 | | Transfer From: #*******7208 | Reimbursement of funds used to pay Mark Huber for ACS work. | 9999-000 | $9,518.85 | | $2,437,600.48 |
| 02/15/2018 | | Transfer To: #*******7208 | Funds to be returned to students per Order entered on 01/26/2018, Doc No. 2354 | 9999-000 | | $2,437,600.48 | $0.00 |
| | | | **SUBTOTALS** | | $35,765.31 | $2,445,202.14 | |

Page No: 25                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | AR Collection UAS and others |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $2,460,893.40 | $2,460,893.40 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $2,434,646.94 | $2,460,805.45 | |
| | | | **Subtotal** | | $26,246.46 | $87.95 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $26,246.46 | $87.95 | |

| **For the period of  9/16/2016 to 8/16/2023** | | **For the entire history of the account between 08/16/2017 to 8/16/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $26,246.46 | Total Compensable Receipts: | $26,246.46 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $26,246.46 | Total Comp/Non Comp Receipts: | $26,246.46 |
| Total Internal/Transfer Receipts: | $2,434,646.94 | Total Internal/Transfer Receipts: | $2,434,646.94 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $87.95 | Total Non-Compensable Disbursements: | $87.95 |
| Total Comp/Non Comp  Disbursements: | $87.95 | Total Comp/Non Comp  Disbursements: | $87.95 |
| Total Internal/Transfer  Disbursements: | $2,460,805.45 | Total Internal/Transfer  Disbursements: | $2,460,805.45 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $239,294.14 | | $239,294.14 |
| 08/17/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber week ending 08/12/2017 ($821.04) week ending 08/19/2017 ($648.19) | 9999-000 | $1,496.23 | | $240,790.37 |
| 08/17/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber week ending 08/12/2017 ($128.96) week ending 08/19/2017 ($101.81) | 9999-000 | $230.77 | | $241,021.14 |
| 08/17/2017 | 5001 | Mark Huber | Week ending 08/12/2017 and week ending 08/19/2017 Per Order entered on 05/18/2017, Doc no. 1671 | * | | $2,850.00 | $238,171.14 |
| | | | Mark Huber $(1,900.00) | 3991-000 | | | $238,171.14 |
| | | | Mark Huber $(950.00) | 3991-000 | | | $238,171.14 |
| 08/18/2017 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber week ending 08/12/2017 ($950.00) and week ending 08/19/2017 ($200) per Order entered on 05/18/2017, Doc 1671 | 1290-000 | $1,150.00 | | $239,321.14 |
| 08/25/2017 | | Transfer From: #*******7208 | funds transferred to pay Mark Huber | 9999-000 | $33.94 | | $239,355.08 |
| 08/25/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber (w/e 08/26/2017) | 9999-000 | $216.06 | | $239,571.14 |
| 08/25/2017 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber week ending 08/26/2017 per Order entered 05/18/2017, Doc 1671 | 1290-000 | $950.00 | | $240,521.14 |
| 08/25/2017 | 5002 | Mark Huber | Week ending 08/26/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $1,200.00 | $239,321.14 |
| 09/07/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 09/02/2017 | 9999-000 | $88.24 | | $239,409.38 |
| 09/07/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 09/02/2017 | 9999-000 | $561.76 | | $239,971.14 |
| 09/07/2017 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber week ending 09/02/2017 per Order entered 05/18/2017, Doc 1671 | 1290-000 | $400.00 | | $240,371.14 |
| 09/07/2017 | 5003 | Mark Huber | Week ending 09/02/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $1,050.00 | $239,321.14 |
| 09/08/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 09/09/2017 | 9999-000 | $54.30 | | $239,375.44 |
| | | | **SUBTOTALS** | | $244,475.44 | $5,100.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/08/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 09/09/2017 | 9999-000 | $345.70 | | $239,721.14 |
| 09/08/2017 | 5004 | Mark Huber | Week ending 09/09/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $400.00 | $239,321.14 |
| 09/15/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 09/16/2017 | 9999-000 | $27.15 | | $239,348.29 |
| 09/15/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 09/16/2017 | 9999-000 | $172.85 | | $239,521.14 |
| 09/15/2017 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber week ending 09/16/2017 Per Order entered 05/18/2017, Doc 1671 | 1290-000 | $750.00 | | $240,271.14 |
| 09/15/2017 | 5005 | Mark Huber | Week ending 09/16/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $950.00 | $239,321.14 |
| 09/19/2017 | (36) | State of North Carolina Dept. of Revenue | 2015 Corporate tax refund | 1124-000 | $28,623.77 | | $267,944.91 |
| 09/21/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber week ending 09/23/2017 | 9999-000 | $27.15 | | $267,972.06 |
| 09/21/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber week ending 09/23/2017 | 9999-000 | $172.85 | | $268,144.91 |
| 09/21/2017 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber week ending 09/23/2017 Per Order entered 05/18/2017, Doc 1671 | 1290-000 | $1,350.00 | | $269,494.91 |
| 09/21/2017 | 5006 | Mark Huber | Week ending 09/23/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $1,550.00 | $267,944.91 |
| 09/27/2017 | (37) | South Carolina Office of Treasurer | tax refund | 1124-000 | $29,272.72 | | $297,217.63 |
| 09/29/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber week ending 09/30/2017 | 9999-000 | $100.00 | | $297,317.63 |
| 09/29/2017 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber week ending 09/30/2017 Per Order entered 05/18/2017, Doc 1671 | 1290-000 | $500.00 | | $297,817.63 |
| 09/29/2017 | 5007 | Mark Huber | Week ending 09/30/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $600.00 | $297,217.63 |
| 10/06/2017 | | Transfer From: #******4957 | Funds transferred to pay Mark Huber Week ending 10/07/2017 | 9999-000 | $100.00 | | $297,317.63 |
| | | | **SUBTOTALS** | | $61,442.19 | $3,500.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2017 | | Transfer From: #*******7208 | Fund transferred to pay Mark Huber Week ending 10/07/2017 | 9999-000 | $100.00 | | $297,417.63 |
| 10/06/2017 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber week ending 10/07/2017 per Order entered 05/18/2017, Doc 1671 | 1290-000 | $700.00 | | $298,117.63 |
| 10/06/2017 | | Transfer To: #******4957 | Transferred in error to closed Bank of Texas account. | 9999-000 | | $100.00 | $298,017.63 |
| 10/06/2017 | 5008 | Mark Huber | Week ending 10/07/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $800.00 | $297,217.63 |
| 10/11/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 10/14/2017 | 9999-000 | $272.89 | | $297,490.52 |
| 10/11/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 10/14/2017 | 9999-000 | $1,768.44 | | $299,258.96 |
| 10/11/2017 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber week ending 10/14/2017 per Order entered 05/18/2017, Doc 1671 | 1290-000 | $8.67 | | $299,267.63 |
| 10/11/2017 | 5009 | Mark Huber | Week ending 10/14/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $2,050.00 | $297,217.63 |
| 10/20/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 10/21/2017 | 9999-000 | $113.15 | | $297,330.78 |
| 10/20/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 10/21/2017 | 9999-000 | $733.26 | | $298,064.04 |
| 10/20/2017 | | Transfer From: #*******7208 | Funds transferred to adjust pro-rata payments to Mark Huber For the period 05/27/2017 to 10/07/2017 | 9999-000 | $9,506.96 | | $307,571.00 |
| 10/20/2017 | | Transfer From: #*******7208 | Funds transferred to adjust pro-rata payments to Mark Huber For the period 05/27/2017 to 10/07/2017 | 9999-000 | $1,431.55 | | $309,002.55 |
| 10/20/2017 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber week ending 10/21/2017 per Order entered 05/18/2017, Doc 1671 | 1290-000 | $3.59 | | $309,006.14 |
| 10/20/2017 | 5010 | Mark Huber | Week ending 10/21/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $850.00 | $308,156.14 |
| | | | **SUBTOTALS** | | $14,638.51 | $3,800.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | General | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 10/20/2017 | 5011 | Bankruptcy Estate of Daniel Webster College | Funds transferred to adjust pro-rata payments to Mark Huber<br>For the period 05/27/2017 to 10/07/2017 | 8500-002 | | $10,668.51 | $297,487.63 |
| 11/09/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber week ending 11/04/2017 | 9999-000 | $54.03 | | $297,541.66 |
| 11/09/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber week ending 11/04/2017 paid week ending 11/011/2017 | 9999-000 | $344.28 | | $297,885.94 |
| 11/09/2017 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber week ending 11/04/2017 per Order entered 05/18/2017, Doc 1671 | 1290-000 | $1.69 | | $297,887.63 |
| 11/09/2017 | 5012 | Mark Huber | Week ending 11/04/2017 paid week ending 11/11/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $400.00 | $297,487.63 |
| 11/14/2017 | (36) | North Carolina State Treasurer | 2016 Corporate Tax Refund | 1124-000 | $44,850.00 | | $342,337.63 |
| 11/15/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber week ending 11/18/2017 for work performed week ending 11/11/2017 | 9999-000 | $27.13 | | $342,364.76 |
| 11/15/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber week ending 11/18/2017 for work performed week ending 11/11/2017 | 9999-000 | $172.87 | | $342,537.63 |
| 11/15/2017 | 5013 | Mark Huber | Week ending 11/11/2017 paid week ending 11/18/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $200.00 | $342,337.63 |
| 12/12/2017 | (7) | JPMorgan Chase | Funds in financial account ending in 4003 | 1129-000 | $327,939.00 | | $670,276.63 |
| 12/12/2017 | (4) | JPMorgan Chase | funds in financial account ending in 0576 | 1129-000 | $1,109.25 | | $671,385.88 |
| 12/12/2017 | (26) | JPMorgan Chase | Funds in financial account ending in 8133 | 1129-000 | $97,755.95 | | $769,141.83 |
| 12/15/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber week ending 12/16/2017 | 9999-000 | $161.25 | | $769,303.08 |
| 12/15/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 12/16/2017 | 9999-000 | $1,038.75 | | $770,341.83 |
| 12/15/2017 | (47) | Charter Communications | Vendor Refund | 1229-000 | $68.00 | | $770,409.83 |

|  |  |  | **SUBTOTALS** | | $473,522.20 | $11,268.51 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2017 | 5014 | Mark Huber | Week ending 12/16/2017 paid week ending 12/16/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $1,200.00 | $769,209.83 |
| 12/19/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber week ending 12/23/2017 | 9999-000 | $181.41 | | $769,391.24 |
| 12/19/2017 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber week ending 12/23/2017 | 9999-000 | $1,168.59 | | $770,559.83 |
| 12/19/2017 | 5015 | Mark Huber | Week ending 12/23/2017 paid week ending 12/23/2017 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $1,350.00 | $769,209.83 |
| 01/08/2018 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 12/26/2017 Paid week ending 01/06/2018 | 9999-000 | $334.53 | | $769,544.36 |
| 01/08/2018 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 12/26/2017 Paid week ending 01/06/2018 | 9999-000 | $2,155.00 | | $771,699.36 |
| 01/08/2018 | 5016 | Mark Huber | Week ending 12/26/2017 Paid week ending 01/06/2018 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $2,500.00 | $769,199.36 |
| 01/09/2018 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber week ending 12/26/2017 per Order entered 05/18/2017, Doc 1671 | 1290-000 | $10.47 | | $769,209.83 |
| 01/15/2018 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 01/06/2018 Paid Week ending 01/13/2018 | 9999-000 | $194.03 | | $769,403.86 |
| 01/15/2018 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 01/06/2018 Paid Week ending 01/13/2018 | 9999-000 | $1,249.90 | | $770,653.76 |
| 01/15/2018 | (37) | State of South Carolina | State tax refund | 1124-000 | $34,975.00 | | $805,628.76 |
| 01/15/2018 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber week ending 01/06/2018 per Order entered 05/18/2017, Doc 1671 | 1290-000 | $6.07 | | $805,634.83 |
| | | | **SUBTOTALS** | | $40,275.00 | $5,050.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/15/2018 | 5017 | Mark Huber | Week ending 01/06/2018 Paid week ending 01/13/2018 Per Order entered on 05/18/2018, Doc no. 1671 | 3991-000 | | $1,450.00 | $804,184.83 |
| 01/22/2018 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 01/10/2018 Paid Week ending 01/20/2018 | 9999-000 | $107.05 | | $804,291.88 |
| 01/22/2018 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 01/10/2018 Paid Week ending 01/20/2018 | 9999-000 | $689.60 | | $804,981.48 |
| 01/22/2018 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Transfer of funds to pay Mark Huber week ending 01/10/2018 per Order entered 05/18/2017, Doc 1671 | 1290-000 | $3.35 | | $804,984.83 |
| 01/22/2018 | 5018 | Mark Huber | Week ending 01/10/2018 Paid Week ending 01/20/2018 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $800.00 | $804,184.83 |
| 01/25/2018 | | Transfer From: #*******7208 | Week ending 01/17/2018 Paid Week ending 01/27/2018 | 9999-000 | $188.13 | | $804,372.96 |
| 01/25/2018 | | Transfer From: #*******7208 | Funds transferred to pay Mark Huber Week ending 01/17/2018 Paid Week ending 01/27/2018 Per Order entered on 10/04/2016, Doc No 216 | 9999-000 | $1,211.87 | | $805,584.83 |
| 01/25/2018 | 5019 | Mark Huber | Week ending 01/17/2018 Paid Week ending 01/27/2018 Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $1,400.00 | $804,184.83 |
| 02/02/2018 | 5020 | Mark Huber | Week ending 01/24/2018 Paid Week ending 02/03/2018 Student collection accounts Per Order entered on 05/18/2018, Doc no. 1671 | 3991-000 | | $1,300.00 | $802,884.83 |
| 02/09/2018 | 5021 | Mark Huber | Week ending 01/31/2018 Paid Week ending 02/10/2018 Student collection accounts Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $3,500.00 | $799,384.83 |
| | | | **SUBTOTALS** | | $2,200.00 | $8,450.00 | |

**FORM 2**                                                                          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/13/2018 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Reimbursement of funds to student receivables used to pay Mark Huber for ACS work | 1290-000 | $10,996.27 | | $810,381.10 |
| 02/15/2018 | | Transfer To: #*******7208 | Reimbursement of funds used to pay Mark Huber for ACS work | 9999-000 | | $1,477.42 | $808,903.68 |
| 02/15/2018 | | Transfer To: #*******7208 | Reimbursement of funds used to pay Mark Huber for ACS work. | 9999-000 | | $9,518.85 | $799,384.83 |
| 02/20/2018 | 5022 | Mark Huber | Week ending 02/07/2018 and 02/14/2018 Paid Week ending 02/17/2018 Student collection accounts Per Order entered on 05/18/2017, Doc no. 1671 | * | | $13,000.00 | $786,384.83 |
| | | | Mark Huber                           $(5,850.00) | 3991-000 | | | $786,384.83 |
| | | | Mark Huber                           $(7,150.00) | 3991-000 | | | $786,384.83 |
| 03/02/2018 | 5023 | Mark Huber | Week ending 02/28/2018 Paid Week ending 03/03/2018 Student collection accounts Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $4,900.00 | $781,484.83 |
| 03/26/2018 | 5024 | Mark Huber | Week ending 02/21/2018 and 03/21/2018 Paid Week ending 03/24/2018 Student collection accounts Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $7,700.00 | $773,784.83 |
| 03/29/2018 | 5025 | Mark Huber | Week ending 03/28/2018 Paid Week ending 03/30/2018 Student collection accounts Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $1,000.00 | $772,784.83 |
| 04/05/2018 | 5026 | New Jersey Division of Taxation | 2017 tax extension 2017 estimated state tax liability payment Per Order entered on 04/24/2018, Doc No. 2485 | 2820-000 | | $500.00 | $772,284.83 |
| 04/16/2018 | 5027 | Mark Huber | Week ending 04/04/2018 Paid Week ending 04/07/2018 Student collection accounts Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $2,600.00 | $769,684.83 |
| | | | **SUBTOTALS** | | $10,996.27 | $40,696.27 | |

Exhibit B

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2018 | 5028 | Mark Huber | Week ending 04/25/2018 Paid Week ending 05/05/2018 Student collection accounts Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $500.00 | $769,184.83 |
| 05/11/2018 | 5029 | Mark Huber | Week ending 05/02/2018 Paid Week ending 05/12/2018 Student collection accounts Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $500.00 | $768,684.83 |
| 05/18/2018 | 5030 | Mark Huber | Week ending 05/09/2018 Paid Week ending 05/19/2018 Student collection accounts Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $150.00 | $768,534.83 |
| 05/24/2018 | 5031 | Mark Huber | Week ending 05/16/2018 Paid Week ending 05/24/2018 Student collection accounts Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $100.00 | $768,434.83 |
| 06/11/2018 | 5032 | Mark Huber | Week ending 05/23/2018 Paid Week ending 06/09/2018 Student collection accounts Per Order entered on 05/18/2017, Doc no. 1671 | 3991-000 | | $300.00 | $768,134.83 |
| 07/25/2018 | 5033 | Bankruptcy Estate of ESI Service Corp | Funds transferred to money market account. | 9999-000 | | $700,000.00 | $68,134.83 |
| 08/15/2018 | (35) | Department of the Treasury State of New Jersey | 2015 Corporate Business Tax Refund | 1124-000 | $45,276.58 | | $113,411.41 |
| 10/16/2018 | (49) | North Carolina Department of Revenue | 2017 Corporate Income Tax Refund | 1224-000 | $200.00 | | $113,611.41 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $165.67 | $113,445.74 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $165.43 | $113,280.31 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $165.19 | $113,115.12 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $164.95 | $112,950.17 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $164.71 | $112,785.46 |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $164.47 | $112,620.99 |
| | | | **SUBTOTALS** | | $45,476.58 | $702,540.42 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | General |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/26/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $3,645.75 | $108,975.24 |
| 03/05/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $164.23 | $108,811.01 |
| 03/09/2021 | | Independent Bank | Bank fee reversal | 2600-000 | | ($3,645.75) | $112,456.76 |
| 04/08/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $164.02 | $112,292.74 |
| 04/23/2021 | 5034 | Bankruptcy Estate of ESI Service Corp | funds transferred to money market account | 9999-000 | | $112,292.74 | $0.00 |
| | | | **TOTALS:** | | $893,026.19 | $893,026.19 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $266,125.81 | $823,389.01 | |
| | | | **Subtotal** | | $626,900.38 | $69,637.18 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $626,900.38 | $69,637.18 | |

| For the period of 9/16/2016 to 8/16/2023 | | For the entire history of the account between 08/16/2017 to 8/16/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $626,900.38 | Total Compensable Receipts: | $626,900.38 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $626,900.38 | Total Comp/Non Comp Receipts: | $626,900.38 |
| Total Internal/Transfer Receipts: | $266,125.81 | Total Internal/Transfer Receipts: | $266,125.81 |
| | | | |
| Total Compensable Disbursements: | $58,968.67 | Total Compensable Disbursements: | $58,968.67 |
| Total Non-Compensable Disbursements: | $10,668.51 | Total Non-Compensable Disbursements: | $10,668.51 |
| Total Comp/Non Comp Disbursements: | $69,637.18 | Total Comp/Non Comp Disbursements: | $69,637.18 |
| Total Internal/Transfer Disbursements: | $823,389.01 | Total Internal/Transfer Disbursements: | $823,389.01 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2018 | | Transfer From: #*******7208 | Funds to be returned to students per Order entered on 01/26/2018, Doc No. 2354 | 9999-000 | $378,415.46 | | $378,415.46 |
| 02/15/2018 | | Transfer From: #*******7208 | Funds to be returned to students per Order entered on 01/26/2018, Doc No. 2354 | 9999-000 | $2,437,600.48 | | $2,816,015.94 |
| 02/15/2018 | (51) | Bankruptcy Estate of Daniel Webster College, Inc. | Funds to be returned to students per Order entered on 01/26/2018, Doc No. 2354 | 1290-000 | $13,055.08 | | $2,829,071.02 |
| 02/15/2018 | (52) | Bankruptcy Estate of ITT Educational Services, Inc. | Funds to be returned to students per Order entered on 01/26/2018, Doc No. 2354 | 1221-000 | $4,601.35 | | $2,833,672.37 |
| 03/20/2018 | 6001 | LISA MEYER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $5.41 | $2,833,666.96 |
| 03/20/2018 | 6002 | ALFONSO GONZALEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Reissued 9384 | 2990-003 | | $22.90 | $2,833,644.06 |
| 03/20/2018 | 6003 | DENNIS SHERMAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,833,598.27 |
| 03/20/2018 | 6004 | ELIZABETH NDAGIRE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $272.46 | $2,833,325.81 |
| 03/20/2018 | 6005 | FREDDY RIVERA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9385 | 2990-003 | | $91.58 | $2,833,234.23 |
| 03/20/2018 | 6006 | LUIS RODRIGUEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $238.12 | $2,832,996.11 |
| 03/20/2018 | 6007 | BRIAN RAMBO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $42.00 | $2,832,954.11 |
| 03/20/2018 | 6008 | JUSTIN BRASFIELD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,832,908.32 |
| 03/20/2018 | 6009 | SIERRA MARIE COLLINS-JACKSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,832,770.94 |
| 03/20/2018 | 6010 | CHRIS SMITH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,832,725.15 |

|  |  |  |  | **SUBTOTALS** | $2,833,672.37 | $947.22 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6011 | DANIEL SEIDERS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,832,633.57 |
| 03/20/2018 | 6012 | SCOTT ALLEN CLOUTIER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,832,541.99 |
| 03/20/2018 | 6013 | MEGHAN BARNETT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.16 | $2,832,473.83 |
| 03/20/2018 | 6014 | HIKEEM SHAWN POLLARD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,832,405.14 |
| 03/20/2018 | 6015 | SAMUEL SACHS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,832,359.35 |
| 03/20/2018 | 6016 | ROBERT SALSBERY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $434.11 | $2,831,925.24 |
| 03/20/2018 | 6017 | GIOVANI DASILVA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,831,879.45 |
| 03/20/2018 | 6018 | ROBERT GRIFFING | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,831,787.87 |
| 03/20/2018 | 6019 | OSTWALD DAUDINOT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,831,650.49 |
| 03/20/2018 | 6020 | NICHOLAS TENNEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $176.30 | $2,831,474.19 |
| 03/20/2018 | 6021 | MARK EDWARDS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.59 | $2,831,359.60 |
| 03/20/2018 | 6022 | DARNELL JONES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,831,313.81 |
| 03/20/2018 | 6023 | NICHOLAS RUPERT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $193.70 | $2,831,120.11 |
| 03/20/2018 | 6024 | KYLE FARRELL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $319.32 | $2,830,800.79 |
| 03/20/2018 | 6025 | ROBINSON JUIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,830,755.00 |
| | | | **SUBTOTALS** | | $0.00 | $1,970.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/20/2018 | 6026 | NEIL ANDREWS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $789.96 | $2,829,965.04 |
| 03/20/2018 | 6027 | MARC MATA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $213.53 | $2,829,751.51 |
| 03/20/2018 | 6028 | OMAR DAWKINS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $126.24 | $2,829,625.27 |
| 03/20/2018 | 6029 | DONNIE WAGNER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $32.08 | $2,829,593.19 |
| 03/20/2018 | 6030 | GILBERT VILLARREAL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,829,524.50 |
| 03/20/2018 | 6031 | JAMES GROSS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $148.37 | $2,829,376.13 |
| 03/20/2018 | 6032 | CONSTANCE HICKERSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $24.27 | $2,829,351.86 |
| 03/20/2018 | 6033 | BRANDON VINYARD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $22.90 | $2,829,328.96 |
| 03/20/2018 | 6034 | COLLIN CHARITY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,828,916.83 |
| 03/20/2018 | 6035 | GERARDO SERRANO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $2,828,596.29 |
| 03/20/2018 | 6036 | BLADE BALLARD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,828,229.96 |
| 03/20/2018 | 6037 | Jordan Hearn | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,828,184.17 |
| 03/20/2018 | 6038 | KERI HASHBARGER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $329.70 | $2,827,854.47 |
| 03/20/2018 | 6039 | JOSE CABRERA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $463.85 | $2,827,390.62 |
| 03/20/2018 | 6040 | HEATHER BARRON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,827,115.87 |
| | | | **SUBTOTALS** | | $0.00 | $3,639.13 | |

Page No: 38

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6041 | SHERILYN TAYLOR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,826,749.54 |
| 03/20/2018 | 6042 | SOLEDAD ZAVALA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,826,657.96 |
| 03/20/2018 | 6043 | TRAVIS WILLIAMS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,825,833.71 |
| 03/20/2018 | 6044 | JESSICA MOSLEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9386 | 2990-003 | | $22.90 | $2,825,810.81 |
| 03/20/2018 | 6045 | SASHA GOSTISHCHEVA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9387 | 2990-003 | | $68.69 | $2,825,742.12 |
| 03/20/2018 | 6046 | DION CURTIS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,825,192.62 |
| 03/20/2018 | 6047 | MONIQUE KWEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued 9388 | 2990-003 | | $73.27 | $2,825,119.35 |
| 03/20/2018 | 6048 | TRISTAN SANSEVERE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,824,707.22 |
| 03/20/2018 | 6049 | JASON THOMAS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,823,882.97 |
| 03/20/2018 | 6050 | ANDREW TEMERBEKOVS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $2,823,241.88 |
| 03/20/2018 | 6051 | HAYDEN ELLIS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,289.59 | $2,820,952.29 |
| 03/20/2018 | 6052 | BRITTANYY RICE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,487.41 | $2,818,464.88 |
| 03/20/2018 | 6053 | JOHN DENNIS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,818,052.75 |
| 03/20/2018 | 6054 | JASON TREGO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,817,686.42 |
| | | | **SUBTOTALS** | | $0.00 | $9,429.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6055 | JONATHAN VARONA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $160.27 | $2,817,526.15 |
| 03/20/2018 | 6056 | JENNY CRUZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $961.63 | $2,816,564.52 |
| 03/20/2018 | 6057 | EILEEN BRITO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $910.51 | $2,815,654.01 |
| 03/20/2018 | 6058 | DARIEN LAWRENCE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $285.74 | $2,815,368.27 |
| 03/20/2018 | 6059 | JAMES BARNES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,814,956.14 |
| 03/20/2018 | 6060 | SHARMELLIUS BANKS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $708.86 | $2,814,247.28 |
| 03/20/2018 | 6061 | DIANNA LYNN WILLIAMS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $48.15 | $2,814,199.13 |
| 03/20/2018 | 6062 | ACTON RYNER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $686.88 | $2,813,512.25 |
| 03/20/2018 | 6063 | URIEL OROZCO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,087.47 | $2,812,424.78 |
| 03/20/2018 | 6064 | WILLIAM LOLLIS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.51 | $2,811,325.27 |
| 03/20/2018 | 6065 | ARMANI LEE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,811,279.48 |
| 03/20/2018 | 6066 | GLADYS RAMIREZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,811,142.10 |
| 03/20/2018 | 6067 | RICHARD BURCHFIEL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,811,050.52 |
| 03/20/2018 | 6068 | DEVIN MCLIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,810,958.94 |
| 03/20/2018 | 6069 | JESSICA HAWN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $662.84 | $2,810,296.10 |
| | | | **SUBTOTALS** | | $0.00 | $7,390.32 | |

Page No.: 40          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6070 | JEFFERY NICHOLS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,810,204.52 |
| 03/20/2018 | 6071 | ANGEL RITUMBAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,810,067.14 |
| 03/20/2018 | 6072 | SARABETH DODD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued 9389 | 2990-003 | | $549.50 | $2,809,517.64 |
| 03/20/2018 | 6073 | DANIEL ENRIQUEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,808,968.14 |
| 03/20/2018 | 6074 | DWAYNE BURKE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $343.44 | $2,808,624.70 |
| 03/20/2018 | 6075 | TIFFANY WADDY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9390 | 2990-003 | | $686.88 | $2,807,937.82 |
| 03/20/2018 | 6076 | CHRISTOPHER R CHAMPAGNE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,807,846.24 |
| 03/20/2018 | 6077 | MACKENZIE STALEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $343.44 | $2,807,502.80 |
| 03/20/2018 | 6078 | JESSICA JIMENEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,721.77 | $2,805,781.03 |
| 03/20/2018 | 6079 | AUSTIN CASH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,805,506.28 |
| 03/20/2018 | 6080 | ZAIN JOHN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $370.00 | $2,805,136.28 |
| 03/20/2018 | 6081 | ANTOINETTE WILLIAMS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,805,090.49 |
| 03/20/2018 | 6082 | BREA ALEXANDER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,804,678.36 |
| 03/20/2018 | 6083 | DEQUANTA O'CONNER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $921.33 | $2,803,757.03 |
| | | | **SUBTOTALS** | | $0.00 | $6,539.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6084 | ANN GAISER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $2,803,550.97 |
| 03/20/2018 | 6085 | MCGARVIN MATHURIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 stale check, reissued 9391 | 2990-003 | | $274.75 | $2,803,276.22 |
| 03/20/2018 | 6086 | TIMOTHY SMITH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,802,543.55 |
| 03/20/2018 | 6087 | JOSEPH R HAZELIP | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $524.77 | $2,802,018.78 |
| 03/20/2018 | 6088 | ROBERT GOSS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9392 | 2990-003 | | $488.20 | $2,801,530.58 |
| 03/20/2018 | 6089 | PERLA CARRILLO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $465.94 | $2,801,064.64 |
| 03/20/2018 | 6090 | BRIAN FLORES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $233.54 | $2,800,831.10 |
| 03/20/2018 | 6091 | STEPHANIE CLAPPER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $503.71 | $2,800,327.39 |
| 03/20/2018 | 6092 | JEREMIE BANTU | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $2,800,121.33 |
| 03/20/2018 | 6093 | EMMANUEL JARAMILLO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $192.33 | $2,799,929.00 |
| 03/20/2018 | 6094 | ERIC PEREZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,799,791.62 |
| 03/20/2018 | 6095 | JEFFERY SMITH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,263.85 | $2,798,527.77 |
| 03/20/2018 | 6096 | TYJUAN THORNTON | Stale check, reissued #9393 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $274.75 | $2,798,253.02 |
| 03/20/2018 | 6097 | CASEY MCCALEB | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $109.90 | $2,798,143.12 |
| | | | **SUBTOTALS** | | $0.00 | $5,613.91 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6098 | PRISCILLA MACEDO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $379.61 | $2,797,763.51 |
| 03/20/2018 | 6099 | ASHLEY SUMPTER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $2,797,122.42 |
| 03/20/2018 | 6100 | MARITHES KINKLE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $2,796,481.33 |
| 03/20/2018 | 6101 | GEORGE ERVIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,796,252.37 |
| 03/20/2018 | 6102 | HENRY JOHNSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $907.11 | $2,795,345.26 |
| 03/20/2018 | 6103 | QUINTON CAMPBELL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,794,612.59 |
| 03/20/2018 | 6104 | JOSHUA NELSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $2,794,406.53 |
| 03/20/2018 | 6105 | ROBERT CONDIE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,794,314.95 |
| 03/20/2018 | 6106 | VINCENT LATHAM | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,794,223.37 |
| 03/20/2018 | 6107 | SANDRA THOMAS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $618.19 | $2,793,605.18 |
| 03/20/2018 | 6108 | WESTON GRAE BECKER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,792,780.93 |
| 03/20/2018 | 6109 | FRANCISCO TORO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $439.60 | $2,792,341.33 |
| 03/20/2018 | 6110 | JAMAAL CARTER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9394 | 2990-003 | | $549.50 | $2,791,791.83 |
| 03/20/2018 | 6111 | ALEXANDER AKOTO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $2,791,333.91 |

|  |  | **SUBTOTALS** | $0.00 | $6,809.21 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|---|
| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6112 | FRANKLIN DION MOORE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $719.49 | $2,790,614.42 |
| 03/20/2018 | 6113 | NATHANIEL CLOWSER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,790,339.67 |
| 03/20/2018 | 6114 | AMY BILBAO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $915.84 | $2,789,423.83 |
| 03/20/2018 | 6115 | SHARONE ELDRIDGE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $413.27 | $2,789,010.56 |
| 03/20/2018 | 6116 | JEFFREY CHILDS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $195.15 | $2,788,815.41 |
| 03/20/2018 | 6117 | JOSHUA FRANK | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $503.71 | $2,788,311.70 |
| 03/20/2018 | 6118 | JENNIFER LAGRANDEUR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,788,265.91 |
| 03/20/2018 | 6119 | ULICES FRAIRE | Stale check, reissued #9395 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $274.75 | $2,787,991.16 |
| 03/20/2018 | 6120 | SKYLER BROOKS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $297.65 | $2,787,693.51 |
| 03/20/2018 | 6121 | RACHEL GURNEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $439.60 | $2,787,253.91 |
| 03/20/2018 | 6122 | FABIAN JARDIN | Stale check, reissued #9396 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $549.50 | $2,786,704.41 |
| 03/20/2018 | 6123 | GENARO SALAZAR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,786,475.45 |
| 03/20/2018 | 6124 | CARLOS QUINTANA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,786,246.49 |
| 03/20/2018 | 6125 | DANIEL RODRIGUEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,786,177.80 |
| | | | **SUBTOTALS** | | $0.00 | $5,156.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6126 | ROBIN SANNOH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $345.77 | $2,785,832.03 |
| 03/20/2018 | 6127 | TRAVIS ELLER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $36.63 | $2,785,795.40 |
| 03/20/2018 | 6128 | NICHOLAS ARNOLD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $256.43 | $2,785,538.97 |
| 03/20/2018 | 6129 | JIMMY MARTINEZ | Stale check, reissued #9397 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $91.58 | $2,785,447.39 |
| 03/20/2018 | 6130 | JESSE HERRERA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $925.53 | $2,784,521.86 |
| 03/20/2018 | 6131 | JARRETT STEINBEIGLE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $283.49 | $2,784,238.37 |
| 03/20/2018 | 6132 | RAPHAEL WILLIAMS | Stale check, reissued #9398 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $71.33 | $2,784,167.04 |
| 03/20/2018 | 6133 | KENNETH HEIZER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $2,782,930.66 |
| 03/20/2018 | 6134 | PATRICK GIBBONS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $506.59 | $2,782,424.07 |
| 03/20/2018 | 6135 | SANDRA SJODEN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $2,781,187.69 |
| 03/20/2018 | 6136 | DANNY NEELEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,781,050.31 |
| 03/20/2018 | 6137 | CAMERON DEAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $64.11 | $2,780,986.20 |
| 03/20/2018 | 6138 | DESMOND CHRISTIE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,780,253.53 |
| 03/20/2018 | 6139 | JEROME HARROD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,780,070.36 |
| | | | **SUBTOTALS** | | $0.00 | $6,107.44 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6140 | KIMERLY TAYLOR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $219.57 | $2,779,850.79 |
| 03/20/2018 | 6141 | ALIOSCHA DURAND | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $421.28 | $2,779,429.51 |
| 03/20/2018 | 6142 | SALVADOR ALVAREZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,779,200.55 |
| 03/20/2018 | 6143 | RYAN GRACE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $501.02 | $2,778,699.53 |
| 03/20/2018 | 6144 | JIMMY ALEXANDER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,778,607.95 |
| 03/20/2018 | 6145 | NICOLE THOMPSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $686.88 | $2,777,921.07 |
| 03/20/2018 | 6146 | ISIAH FRIAS-GRAGG | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,777,554.74 |
| 03/20/2018 | 6147 | KISHANDRE TAYLOR | Stale check, reissued #9399 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $68.69 | $2,777,486.05 |
| 03/20/2018 | 6148 | EDUARDO HIDALGO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $203.78 | $2,777,282.27 |
| 03/20/2018 | 6149 | BRITTANY RUSSELL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,777,099.10 |
| 03/20/2018 | 6150 | RYAN BROWN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,776,549.60 |
| 03/20/2018 | 6151 | TEJAUN MCCAMEY JR. | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,776,503.81 |
| 03/20/2018 | 6152 | TYMON FREEMAN | Stale check, reissued #9400 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $549.50 | $2,775,954.31 |
| 03/20/2018 | 6153 | NATHANAEL JIMENEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $899.66 | $2,775,054.65 |
| | | | **SUBTOTALS** | | $0.00 | $5,015.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6154 | IVAN MADRIGAL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,774,871.48 |
| 03/20/2018 | 6155 | YANBU CANILLO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,774,321.98 |
| 03/20/2018 | 6156 | MELISA LEGAUX | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,822.88 | $2,771,499.10 |
| 03/20/2018 | 6157 | Crystal Myers | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,771,086.97 |
| 03/20/2018 | 6158 | FRANCIS SCULLY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,770,262.72 |
| 03/20/2018 | 6159 | JOANN GEUSS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $398.39 | $2,769,864.33 |
| 03/20/2018 | 6160 | DWAYNN LEAKE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,769,772.75 |
| 03/20/2018 | 6161 | CURTIS WATSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,769,704.06 |
| 03/20/2018 | 6162 | YUNEXI GIRAL RUIZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $164.85 | $2,769,539.21 |
| 03/20/2018 | 6163 | CHARLES CULLYMORE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $961.63 | $2,768,577.58 |
| 03/20/2018 | 6164 | RANDALL TRAVIS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,768,165.45 |
| 03/20/2018 | 6165 | VINSON MCGOWAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,768,096.76 |
| 03/20/2018 | 6166 | ZACHARY WEAHERS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,767,547.26 |
| 03/20/2018 | 6167 | RYAN LEAMAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $2,767,341.20 |
| 03/20/2018 | 6168 | JOSEPH GILLETTE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,767,112.24 |
| | | | **SUBTOTALS** | | $0.00 | $7,942.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2018 | 6169 | SCOTT GODSEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $428.96 | $2,766,683.28 |
| 03/20/2018 | 6170 | YOSIEL ESPINOSA | Stale check, reissued #9401<br>First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $732.67 | $2,765,950.61 |
| 03/20/2018 | 6171 | ANTHONY NEUENSWANDER | Stale check, reissued #9402<br>First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $91.58 | $2,765,859.03 |
| 03/20/2018 | 6172 | EMMA STEWART | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,765,790.34 |
| 03/20/2018 | 6173 | JAMIE COX | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,765,721.65 |
| 03/20/2018 | 6174 | MAKENZIE DOUD-CLOUSE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,765,492.69 |
| 03/20/2018 | 6175 | DEBRA STEBLETON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,765,446.90 |
| 03/20/2018 | 6176 | SCOTT BALDWIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $142.04 | $2,765,304.86 |
| 03/20/2018 | 6177 | TONNIA THOMAS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,765,259.07 |
| 03/20/2018 | 6178 | JIMMY COOK | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,764,892.74 |
| 03/20/2018 | 6179 | KENNETH ENGLISH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $659.40 | $2,764,233.34 |
| 03/20/2018 | 6180 | JAMES SHANNON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $801.36 | $2,763,431.98 |
| 03/20/2018 | 6181 | Jennifer Hooper | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,269.58 | $2,762,162.40 |
| 03/20/2018 | 6182 | MICHAEL DIES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $461.58 | $2,761,700.82 |
| | | | **SUBTOTALS** | | $0.00 | $5,411.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6183 | MARTAVIOUS ROBINSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,761,563.44 |
| 03/20/2018 | 6184 | ANGEL SOTO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $480.81 | $2,761,082.63 |
| 03/20/2018 | 6185 | RYAN DAUGHHETEE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,760,670.50 |
| 03/20/2018 | 6186 | SEBASTION FULLER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,373.75 | $2,759,296.75 |
| 03/20/2018 | 6187 | DAWN CLARK | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,759,205.17 |
| 03/20/2018 | 6188 | ERIC SILVA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $293.07 | $2,758,912.10 |
| 03/20/2018 | 6189 | KELTON HARRINGTON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $754.16 | $2,758,157.94 |
| 03/20/2018 | 6190 | TIMOTHY HERRICK | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $32.05 | $2,758,125.89 |
| 03/20/2018 | 6191 | BENJAMIN MAUPIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $952.47 | $2,757,173.42 |
| 03/20/2018 | 6192 | ARMANI BROWN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,757,036.04 |
| 03/20/2018 | 6193 | NICHOLAS VENDT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,756,623.91 |
| 03/20/2018 | 6194 | RYAN STENSLAND | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $2,756,568.96 |
| 03/20/2018 | 6195 | MARCOS MARTINEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,756,019.46 |
| 03/20/2018 | 6196 | BILLY LO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,755,286.79 |
| 03/20/2018 | 6197 | EVELYN FRUSHON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,755,218.10 |
| | | | **SUBTOTALS** | | $0.00 | $6,482.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6198 | ABEL AVILA | Stale check, reissued #9403 <br> First Source - Funds returned to Students per Order entered on 01/26/2018, Doc 2354 | 2990-003 | | $201.48 | $2,755,016.62 |
| 03/20/2018 | 6199 | FAUSTO SORIANO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,754,947.93 |
| 03/20/2018 | 6200 | DANIEL VICKERS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,754,764.76 |
| 03/20/2018 | 6201 | KARIN JOHNSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,753,940.51 |
| 03/20/2018 | 6202 | SHEREE PARTIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $686.88 | $2,753,253.63 |
| 03/20/2018 | 6203 | MARIA BERGIN-LACKNER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,752,841.50 |
| 03/20/2018 | 6204 | MIA KATSUYAMA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,404.07 | $2,750,437.43 |
| 03/20/2018 | 6205 | MARIA MEJIA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,749,887.93 |
| 03/20/2018 | 6206 | AARON BURAS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,749,155.26 |
| 03/20/2018 | 6207 | LYNETTE GASTON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $525.14 | $2,748,630.12 |
| 03/20/2018 | 6208 | PAUL MATHERNE | Stale check, reissued 9404 <br> First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $68.69 | $2,748,561.43 |
| 03/20/2018 | 6209 | Gage Johnson | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,748,378.26 |
| 03/20/2018 | 6210 | ASIA BOWMAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $120.52 | $2,748,257.74 |
| 03/20/2018 | 6211 | GERSHOM PATTON JR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,747,891.41 |
| | | | **SUBTOTALS** | | $0.00 | $7,326.69 | |

Page No: 50                Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6212 | DAVION BANISTER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $589.94 | $2,747,301.47 |
| 03/20/2018 | 6213 | MERVIN DAVIS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $2,747,246.52 |
| 03/20/2018 | 6214 | LARRY D THOMAS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,747,154.94 |
| 03/20/2018 | 6215 | JOSHUA MULKINS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $540.97 | $2,746,613.97 |
| 03/20/2018 | 6216 | MICHAEL HINDS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,746,476.59 |
| 03/20/2018 | 6217 | CHRISTIAN BOWERS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,746,201.84 |
| 03/20/2018 | 6218 | BRYAN HEREDIA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,746,064.46 |
| 03/20/2018 | 6219 | MARCELLO GREEN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,745,972.88 |
| 03/20/2018 | 6220 | WILLIAM CHICHESTER JR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $491.88 | $2,745,481.00 |
| 03/20/2018 | 6221 | MICHEAL BIRD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $572.40 | $2,744,908.60 |
| 03/20/2018 | 6222 | TODD CHAPMAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,831.67 | $2,743,076.93 |
| 03/20/2018 | 6223 | KYLE FIELDS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,742,710.60 |
| 03/20/2018 | 6224 | MICHAEL MOSER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $503.71 | $2,742,206.89 |
| 03/20/2018 | 6225 | TIM JAISON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,273.06 | $2,740,933.83 |
| 03/20/2018 | 6226 | KURTIS MARTIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,740,659.08 |
| | | | **SUBTOTALS** | | $0.00 | $7,232.33 | |

Page No.: 51    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6227 | JAMES WILSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $22.90 | $2,740,636.18 |
| 03/20/2018 | 6228 | SAMANTHA DISNEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.48 | $2,740,521.70 |
| 03/20/2018 | 6229 | KURTIS BAKER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,198.01 | $2,738,323.69 |
| 03/20/2018 | 6230 | RICHARD BRAUER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,737,499.44 |
| 03/20/2018 | 6231 | BRADLEY GAVIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $87.50 | $2,737,411.94 |
| 03/20/2018 | 6232 | ROBERT WOODZELL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,737,228.77 |
| 03/20/2018 | 6233 | WALTER D ARROYO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,737,091.39 |
| 03/20/2018 | 6234 | TRENT DAVIS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $343.44 | $2,736,747.95 |
| 03/20/2018 | 6235 | CHARDAE PINCKNEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $343.44 | $2,736,404.51 |
| 03/20/2018 | 6236 | MATTHEW TILTON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,736,038.18 |
| 03/20/2018 | 6237 | SETH BUTLER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,512.14 | $2,733,526.04 |
| 03/20/2018 | 6238 | ISAAC STOWERS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $2,733,319.98 |
| 03/20/2018 | 6239 | AUTUMN HAMMAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,733,091.02 |
| 03/20/2018 | 6240 | JAYMIE BROWN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,732,678.89 |
| 03/20/2018 | 6241 | AARON HOUSEHOLDER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $2,731,579.89 |
| | | | **SUBTOTALS** | | $0.00 | $9,079.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6242 | RYAN WHEATEN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,730,755.64 |
| 03/20/2018 | 6243 | ZACKERY THUNELL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $2,729,656.64 |
| 03/20/2018 | 6244 | AIMEE SNOW | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,729,290.31 |
| 03/20/2018 | 6245 | JAMES DAVIES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.48 | $2,729,175.83 |
| 03/20/2018 | 6246 | THOMAS HARPER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $618.19 | $2,728,557.64 |
| 03/20/2018 | 6247 | KEELY CARTWRIGHT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,728,282.89 |
| 03/20/2018 | 6248 | STEVE BARTLETT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,727,870.76 |
| 03/20/2018 | 6249 | SCOTT MOHON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $178.59 | $2,727,692.17 |
| 03/20/2018 | 6250 | JOHNNY DUVAL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $110.41 | $2,727,581.76 |
| 03/20/2018 | 6251 | KRYSTAL SMITH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,727,535.97 |
| 03/20/2018 | 6252 | Corey Gill | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $36.63 | $2,727,499.34 |
| 03/20/2018 | 6253 | KATHRYN SMEE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $428.43 | $2,727,070.91 |
| 03/20/2018 | 6254 | OLUWASOLA OLASUPO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,726,841.95 |
| 03/20/2018 | 6255 | MICHELLI ELAINE FRANTZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,442.44 | $2,725,399.51 |
| 03/20/2018 | 6256 | VICELIN DSOUZA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,062.86 | $2,723,336.65 |
| | | | **SUBTOTALS** | | $0.00 | $8,243.24 | |

Page No: 53    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6257 | AUGUSTINE MARTINEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,151.90 | $2,722,184.75 |
| 03/20/2018 | 6258 | WILLIAM MEYER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $724.43 | $2,721,460.32 |
| 03/20/2018 | 6259 | TERRELL WATFORD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $503.71 | $2,720,956.61 |
| 03/20/2018 | 6260 | JACOB L. PARKER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $2,720,750.55 |
| 03/20/2018 | 6261 | OLIVIA DURR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,720,475.80 |
| 03/20/2018 | 6262 | NICHOLAS PHILLIPS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,720,338.42 |
| 03/20/2018 | 6263 | NAIVY GUANCHE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $109.90 | $2,720,228.52 |
| 03/20/2018 | 6264 | AMBER HENRY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $27.48 | $2,720,201.04 |
| 03/20/2018 | 6265 | JEFF NELSON JR | Stale check, reissued #9405 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $45.79 | $2,720,155.25 |
| 03/20/2018 | 6266 | ANDY SANTIAGO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $2,719,056.25 |
| 03/20/2018 | 6267 | LUIS MATOS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,350.21 | $2,717,706.04 |
| 03/20/2018 | 6268 | ROBERTO SANCHEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $389.92 | $2,717,316.12 |
| 03/20/2018 | 6269 | JUSTIN WEAKLY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,716,766.62 |
| 03/20/2018 | 6270 | AARON SCHEEL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $2,716,446.08 |
| | | | **SUBTOTALS** | | $0.00 | $6,890.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6271 | ADRIAN CERON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $2,715,209.70 |
| 03/20/2018 | 6272 | VERONICA DAVIS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $100.74 | $2,715,108.96 |
| 03/20/2018 | 6273 | DONKOR CHARLEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,715,063.17 |
| 03/20/2018 | 6274 | ROBIN KIM | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,714,834.21 |
| 03/20/2018 | 6275 | SCOTT BROWN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $389.94 | $2,714,444.27 |
| 03/20/2018 | 6276 | MEGHAN ALWIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,602.71 | $2,712,841.56 |
| 03/20/2018 | 6277 | LUKE RUBISH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,712,475.23 |
| 03/20/2018 | 6278 | JOSUE JUAREZ | Stale check, reissued #9406 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $91.58 | $2,712,383.65 |
| 03/20/2018 | 6279 | MICHAEL WILDER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,712,337.86 |
| 03/20/2018 | 6280 | MELISSA SOLARTE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,831.67 | $2,710,506.19 |
| 03/20/2018 | 6281 | EDDY FALAISE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,710,414.61 |
| 03/20/2018 | 6282 | JULIO RODRIGUEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,710,048.28 |
| 03/20/2018 | 6283 | CHERRELLE WAY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $109.90 | $2,709,938.38 |
| 03/20/2018 | 6284 | ERIC GOSHEN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,327.36 | $2,708,611.02 |

| | | SUBTOTALS | $0.00 | $7,835.06 |
|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6285 | HELTON BRANDON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,708,244.69 |
| 03/20/2018 | 6286 | NICHOLAS SALVATORE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $160.27 | $2,708,084.42 |
| 03/20/2018 | 6287 | MATTHEW FLY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $686.88 | $2,707,397.54 |
| 03/20/2018 | 6288 | MAISHARA SALUM | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,707,328.85 |
| 03/20/2018 | 6289 | CHRISTOPHER WITHEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,706,916.72 |
| 03/20/2018 | 6290 | ANDRES LUNA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,706,641.97 |
| 03/20/2018 | 6291 | MANUEL CASTILLO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,706,596.18 |
| 03/20/2018 | 6292 | CHRISTOPHER GOBEL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $343.44 | $2,706,252.74 |
| 03/20/2018 | 6293 | CHANDRA RICHARDSON | Stale check, reissued #9407 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $686.88 | $2,705,565.86 |
| 03/20/2018 | 6294 | MIYA ATKINSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,705,520.07 |
| 03/20/2018 | 6295 | ANTHONY RUSSELL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $801.36 | $2,704,718.71 |
| 03/20/2018 | 6296 | CARLOS D SENGES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $2,704,260.79 |
| 03/20/2018 | 6297 | CORY HEAVIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,002.02 | $2,702,258.77 |
| 03/20/2018 | 6298 | DANIEL DEHAY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $915.84 | $2,701,342.93 |
| | | | **SUBTOTALS** | | $0.00 | $7,268.09 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6299 | JACOB BROOKS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,700,610.26 |
| 03/20/2018 | 6300 | MARILYN REYNOLDS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $2,699,969.17 |
| 03/20/2018 | 6301 | HENRY SANCHEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,699,831.79 |
| 03/20/2018 | 6302 | JOSHUA COOK | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,699,007.54 |
| 03/20/2018 | 6303 | LEO HORN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,698,870.16 |
| 03/20/2018 | 6304 | KING CARROLL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,698,458.03 |
| 03/20/2018 | 6305 | KATHERINE HOPKINS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,060.63 | $2,696,397.40 |
| 03/20/2018 | 6306 | TY'AIMES LOWE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,696,351.61 |
| 03/20/2018 | 6307 | NICOLAS GIRALDO | Stale check, reissued #9408 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $146.53 | $2,696,205.08 |
| 03/20/2018 | 6308 | JAMES HAGADONE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,695,792.95 |
| 03/20/2018 | 6309 | DEERRE BLEVINS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $153.73 | $2,695,639.22 |
| 03/20/2018 | 6310 | TIMOTHY SWIFT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $343.44 | $2,695,295.78 |
| 03/20/2018 | 6311 | JENNIFER BIGLIETY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $361.42 | $2,694,934.36 |
| 03/20/2018 | 6312 | ANTHONY MCGEE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,694,842.78 |
| | | | **SUBTOTALS** | | $0.00 | $6,500.15 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6313 | LESLIE MCCARTY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $2,694,636.72 |
| 03/20/2018 | 6314 | BARBARA FORD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,693,904.05 |
| 03/20/2018 | 6315 | PHILLIPE WILLIAMS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,684.22 | $2,692,219.83 |
| 03/20/2018 | 6316 | DAVID HANEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,691,990.87 |
| 03/20/2018 | 6317 | RACHEL STEMWELL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $36.63 | $2,691,954.24 |
| 03/20/2018 | 6318 | STEVEN TUCKER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,264.04 | $2,690,690.20 |
| 03/20/2018 | 6319 | MARTIN AMELING | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,690,278.07 |
| 03/20/2018 | 6320 | ANDREA WREN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $128.24 | $2,690,149.83 |
| 03/20/2018 | 6321 | DUSTIN TIPTON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,689,875.08 |
| 03/20/2018 | 6322 | WILLIAM GLASS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,689,325.58 |
| 03/20/2018 | 6323 | MICHAEL A MANIS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,689,279.79 |
| 03/20/2018 | 6324 | MICHAEL NORFLEET | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,689,142.41 |
| 03/20/2018 | 6325 | MICHAEL HOLLEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $595.29 | $2,688,547.12 |
| 03/20/2018 | 6326 | AMBER TRACY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $761.61 | $2,687,785.51 |
| 03/20/2018 | 6327 | BRYAN BONILLA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $989.10 | $2,686,796.41 |
| | | | **SUBTOTALS** | | $0.00 | $8,046.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6328 | CASEY ROSE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,474.31 | $2,685,322.10 |
| 03/20/2018 | 6329 | ALBERTO OTAROLA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.95 | $2,685,184.15 |
| 03/20/2018 | 6330 | VICTOR RODRIGUEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,684,634.65 |
| 03/20/2018 | 6331 | DANIEL BIENIEK | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $2,684,176.73 |
| 03/20/2018 | 6332 | DWANE KENNEDY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,684,130.94 |
| 03/20/2018 | 6333 | TALON ROZEN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,684,085.15 |
| 03/20/2018 | 6334 | SAUL JIMENEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $659.40 | $2,683,425.75 |
| 03/20/2018 | 6335 | VICKIE ANDERSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,682,876.25 |
| 03/20/2018 | 6336 | BYRON SWINDELL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,682,464.12 |
| 03/20/2018 | 6337 | ADAN RODRIGUEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,682,051.99 |
| 03/20/2018 | 6338 | HUBERT VEU | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,681,823.03 |
| 03/20/2018 | 6339 | FAITH GAVROS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,080.69 | $2,680,742.34 |
| 03/20/2018 | 6340 | ALBERT OLSEN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $801.36 | $2,679,940.98 |
| 03/20/2018 | 6341 | CESAR TITONG | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,679,528.85 |
| 03/20/2018 | 6342 | DANA HOWARD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,678,979.35 |
| | | | **SUBTOTALS** | | $0.00 | $7,817.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6343 | MICHEL IZQUIERDO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,678,887.77 |
| 03/20/2018 | 6344 | CHRISTIN RAUGUST | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,678,704.60 |
| 03/20/2018 | 6345 | OSCAR GALLARDO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $802.93 | $2,677,901.67 |
| 03/20/2018 | 6346 | JOSHUA DYKSTRA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,677,764.29 |
| 03/20/2018 | 6347 | MARQUECE BLANKS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,408.37 | $2,676,355.92 |
| 03/20/2018 | 6348 | STORM HUDSON | Stale check, reissued #9409 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $183.17 | $2,676,172.75 |
| 03/20/2018 | 6349 | PENNY MORRISON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $384.65 | $2,675,788.10 |
| 03/20/2018 | 6350 | CHRISTOPHER MOSCA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $288.49 | $2,675,499.61 |
| 03/20/2018 | 6351 | RICHARD ELLIOTT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,675,316.44 |
| 03/20/2018 | 6352 | NICOLE PASSALACQUA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $459.75 | $2,674,856.69 |
| 03/20/2018 | 6353 | IRAM LEAL-CUEVAS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,674,490.36 |
| 03/20/2018 | 6354 | ISMAEL MORSAL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $305.28 | $2,674,185.08 |
| 03/20/2018 | 6355 | ABIGAIL BOLLIG | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,673,818.75 |
| 03/20/2018 | 6356 | SHANE ADAMS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $22.90 | $2,673,795.85 |
| | | | **SUBTOTALS** | | $0.00 | $5,183.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1<br>Transaction<br>Date | 2<br>Check /<br>Ref. # | 3<br>Paid to/<br>Received From | 4<br>Description of Transaction | Uniform<br>Tran Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2018 | 6357 | BENJAMIN GRAGG | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $2,672,696.85 |
| 03/20/2018 | 6358 | TONY R VAUGHN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,672,284.72 |
| 03/20/2018 | 6359 | ROSENDO RENDON JR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $480.81 | $2,671,803.91 |
| 03/20/2018 | 6360 | ANGILENA BAUDO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,671,437.58 |
| 03/20/2018 | 6361 | TRAVIS THORBURN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $618.19 | $2,670,819.39 |
| 03/20/2018 | 6362 | KARIM BACCHUS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $2,670,361.47 |
| 03/20/2018 | 6363 | JORGE TEJADA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,669,995.14 |
| 03/20/2018 | 6364 | KAREN REYNOSO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $961.63 | $2,669,033.51 |
| 03/20/2018 | 6365 | MARK MASTROGIACOMO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $618.19 | $2,668,415.32 |
| 03/20/2018 | 6366 | BRENDON MOORE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $2,668,209.26 |
| 03/20/2018 | 6367 | VINCENT ABETE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $286.20 | $2,667,923.06 |
| 03/20/2018 | 6368 | MONIQUE MEREDITH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,667,648.31 |
| 03/20/2018 | 6369 | JAMES ANDERSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.48 | $2,667,533.83 |
| 03/20/2018 | 6370 | JOHN KARAKTA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,465.34 | $2,666,068.49 |
| 03/20/2018 | 6371 | ZACHARY VAN DUYNE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,665,976.91 |
| | | | **SUBTOTALS** | | $0.00 | $7,818.94 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6372 | DARRYL BRISBANE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $2,665,518.99 |
| 03/20/2018 | 6373 | JAYWANZA WHITE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,665,152.66 |
| 03/20/2018 | 6374 | BOBBIE HALAS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,664,877.91 |
| 03/20/2018 | 6375 | ARMANDO LOPEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $89.71 | $2,664,788.20 |
| 03/20/2018 | 6376 | LYON WENDY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,664,605.03 |
| 03/20/2018 | 6377 | DANIELLE GARRETT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $36.63 | $2,664,568.40 |
| 03/20/2018 | 6378 | HASANI FAISON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $2,663,927.31 |
| 03/20/2018 | 6379 | LORI JO DRAGO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $503.71 | $2,663,423.60 |
| 03/20/2018 | 6380 | CARLOS ZAPATA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,663,057.27 |
| 03/20/2018 | 6381 | KELSEY GUYOT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $2,662,599.35 |
| 03/20/2018 | 6382 | BENJAMIN MASON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,661,775.10 |
| 03/20/2018 | 6383 | HEIDI HIGGINS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,585.31 | $2,660,189.79 |
| 03/20/2018 | 6384 | EVON INGRAM | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,660,052.41 |
| 03/20/2018 | 6385 | OLIVIA KIMBLE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,659,777.66 |
| 03/20/2018 | 6386 | BARRY BRACK | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,658,953.41 |
| | | | **SUBTOTALS** | | $0.00 | $7,023.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07208-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ESI SERVICE CORP. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2117 | | | **Checking Acct #:** | ******7208 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Student Refunds | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/16/2023 | | | **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2018 | 6387 | LEANNA BROWN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,658,861.83 |
| 03/20/2018 | 6388 | BOBBY ROGGS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $636.51 | $2,658,225.32 |
| 03/20/2018 | 6389 | MICHAEL PAVLINEC | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $709.77 | $2,657,515.55 |
| 03/20/2018 | 6390 | RIKKI VAN LEUVEN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,136.73 | $2,656,378.82 |
| 03/20/2018 | 6391 | SHANTEL ROBINSON | Stale check, reissued #9410 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $274.75 | $2,656,104.07 |
| 03/20/2018 | 6392 | CLIFFORD PULU | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $348.02 | $2,655,756.05 |
| 03/20/2018 | 6393 | TRAVIS SCHEID | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,655,618.67 |
| 03/20/2018 | 6394 | ANGELIQUE UPCHURCH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,655,069.17 |
| 03/20/2018 | 6395 | RICARDO BROSIG | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $477.15 | $2,654,592.02 |
| 03/20/2018 | 6396 | MATTHEW ORNELAS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $480.81 | $2,654,111.21 |
| 03/20/2018 | 6397 | SALVADOR SERRANO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $590.57 | $2,653,520.64 |
| 03/20/2018 | 6398 | STEVEN MAY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $659.40 | $2,652,861.24 |
| 03/20/2018 | 6399 | DAVID RIMPEL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,652,449.11 |
| 03/20/2018 | 6400 | NAKIA TAYLOR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $22.90 | $2,652,426.21 |

| | | | | **SUBTOTALS** | $0.00 | $6,527.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2018 | 6401 | ERNESTO RODRIGUEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,651,601.96 |
| 03/20/2018 | 6402 | MESSAN TEKO | Stale check, reissued #9411 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $137.38 | $2,651,464.58 |
| 03/20/2018 | 6403 | JORGE OCHOA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,651,281.41 |
| 03/20/2018 | 6404 | LESLY AGUILAR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,650,869.28 |
| 03/20/2018 | 6405 | RICHELLE BEST | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.48 | $2,650,754.80 |
| 03/20/2018 | 6406 | EDWARD MEJIA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $618.19 | $2,650,136.61 |
| 03/20/2018 | 6407 | MICHAEL OERKE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,649,587.11 |
| 03/20/2018 | 6408 | DAVID MAGAW | Stale check, reissued #9412 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $1,030.32 | $2,648,556.79 |
| 03/20/2018 | 6409 | JUSTIN BROWNING | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,648,373.62 |
| 03/20/2018 | 6410 | NAFISSA AMADOU | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $756.09 | $2,647,617.53 |
| 03/20/2018 | 6411 | VIOLETTA MEDJBEUR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $595.29 | $2,647,022.24 |
| 03/20/2018 | 6412 | KEVIN SAM | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $560.24 | $2,646,462.00 |
| 03/20/2018 | 6413 | JASON SORN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $532.45 | $2,645,929.55 |
| 03/20/2018 | 6414 | PEDRO PEREZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $2,645,288.46 |
| | | | **SUBTOTALS** | | $0.00 | $7,137.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6415 | NICK SPODECK | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,644,922.13 |
| 03/20/2018 | 6416 | SKYE BILES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,644,693.17 |
| 03/20/2018 | 6417 | FELIPE ARROYO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,644,555.79 |
| 03/20/2018 | 6418 | CHRISTOPHER MUROSKY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,644,281.04 |
| 03/20/2018 | 6419 | JUSTIN SHAW | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $659.40 | $2,643,621.64 |
| 03/20/2018 | 6420 | JOSEPH GARRIGAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,643,530.06 |
| 03/20/2018 | 6421 | LUIS VERNABE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $570.99 | $2,642,959.07 |
| 03/20/2018 | 6422 | MARC DE CASTRO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $2,642,638.53 |
| 03/20/2018 | 6423 | MATT WALLACE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $343.44 | $2,642,295.09 |
| 03/20/2018 | 6424 | GABRIEL CASTANEDA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $247.73 | $2,642,047.36 |
| 03/20/2018 | 6425 | HEIDI GIBSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $128.22 | $2,641,919.14 |
| 03/20/2018 | 6426 | JASON FALICE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,641,644.39 |
| 03/20/2018 | 6427 | LORENZO WALKER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $915.84 | $2,640,728.55 |
| 03/20/2018 | 6428 | ULRIC MITCHELL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,439.01 | $2,639,289.54 |
| 03/20/2018 | 6429 | CEDRIC WASHINGTON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $769.30 | $2,638,520.24 |
| | | | **SUBTOTALS** | | $0.00 | $6,768.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6430 | RAVEN DAVIS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,638,474.45 |
| 03/20/2018 | 6431 | SALVADOR CHAVEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,638,108.12 |
| 03/20/2018 | 6432 | LESTER TORRES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,637,970.74 |
| 03/20/2018 | 6433 | SARAH PARKS | Stale check, reissued #9413 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $641.09 | $2,637,329.65 |
| 03/20/2018 | 6434 | ADALBERTO GAMEZ | Stale check, reissued #9414 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $274.75 | $2,637,054.90 |
| 03/20/2018 | 6435 | DAVID ARNOLD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $303.14 | $2,636,751.76 |
| 03/20/2018 | 6436 | BEN DONLEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,636,522.80 |
| 03/20/2018 | 6437 | CHAD WOODFOLK | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,636,156.47 |
| 03/20/2018 | 6438 | BROOKE ROGERS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $435.02 | $2,635,721.45 |
| 03/20/2018 | 6439 | JODY DUTCHER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $160.27 | $2,635,561.18 |
| 03/20/2018 | 6440 | CRYSTAL JOHNSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,635,515.39 |
| 03/20/2018 | 6441 | JOHN WESELOH | Stale check, reissued #9415 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $977.21 | $2,634,538.18 |
| 03/20/2018 | 6442 | GAUDENCIO SANCHEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $296.73 | $2,634,241.45 |
| 03/20/2018 | 6443 | SHENIKA MCKENNA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,634,195.66 |
| | | | **SUBTOTALS** | | $0.00 | $4,324.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6444 | CORBIN WALLESTAD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,634,058.28 |
| 03/20/2018 | 6445 | RICHARD BUCKLAND | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $915.84 | $2,633,142.44 |
| 03/20/2018 | 6446 | MARCOS TEJEDA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.48 | $2,633,027.96 |
| 03/20/2018 | 6447 | DALTON MASON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,568.23 | $2,630,459.73 |
| 03/20/2018 | 6448 | CLAUDIS MOSES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $92.22 | $2,630,367.51 |
| 03/20/2018 | 6449 | JC LYN GRACE ANCHETA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $672.57 | $2,629,694.94 |
| 03/20/2018 | 6450 | YVONE INGLIS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,628,962.27 |
| 03/20/2018 | 6451 | JASON ARTER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,628,870.69 |
| 03/20/2018 | 6452 | WILEY DAY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,628,504.36 |
| 03/20/2018 | 6453 | SARA WOOD | Stale check, reissued #9416 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $45.79 | $2,628,458.57 |
| 03/20/2018 | 6454 | OREL OCTAVIUS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,628,092.24 |
| 03/20/2018 | 6455 | LESA DOWDY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $386.08 | $2,627,706.16 |
| 03/20/2018 | 6456 | MELVIN ESQUILIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,627,568.78 |
| 03/20/2018 | 6457 | JORGE GOMEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,282.17 | $2,626,286.61 |
| | | | **SUBTOTALS** | | $0.00 | $7,909.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6458 | LANCE HANKINS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $2,625,187.61 |
| 03/20/2018 | 6459 | SOPHEAK CHUM | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $686.88 | $2,624,500.73 |
| 03/20/2018 | 6460 | SHERITA MATTHEWS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $480.81 | $2,624,019.92 |
| 03/20/2018 | 6461 | DAVID FASEL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,623,974.13 |
| 03/20/2018 | 6462 | JAMSHID KHASHI | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $82.43 | $2,623,891.70 |
| 03/20/2018 | 6463 | PAUL BHANDARI | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,831.67 | $2,622,060.03 |
| 03/20/2018 | 6464 | CESAR ANDA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $164.85 | $2,621,895.18 |
| 03/20/2018 | 6465 | HEDY PAUL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,621,483.05 |
| 03/20/2018 | 6466 | AUSTIN MCKEE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $2,621,025.13 |
| 03/20/2018 | 6467 | STEPHEN COLES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,620,613.00 |
| 03/20/2018 | 6468 | LEON BOXDALE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,620,200.87 |
| 03/20/2018 | 6469 | EDWARD REICH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,620,155.08 |
| 03/20/2018 | 6470 | OLIVER FIATY-AMENOUVOR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $2,619,513.99 |
| 03/20/2018 | 6471 | MICHAEL CACAPIT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $2,618,414.99 |
| 03/20/2018 | 6472 | KAYLA SCHEIDEGGER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,618,140.24 |
| | | | **SUBTOTALS** | | $0.00 | $8,146.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6473 | CHERITHA BUTLER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $2,617,819.70 |
| 03/20/2018 | 6474 | DORCAS CORDOVA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $27.48 | $2,617,792.22 |
| 03/20/2018 | 6475 | KASI TURK | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $2,617,471.68 |
| 03/20/2018 | 6476 | FORREST SHUMAN | Stale check, reissued #9417 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $137.38 | $2,617,334.30 |
| 03/20/2018 | 6477 | AMBERLI DENNEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $261.00 | $2,617,073.30 |
| 03/20/2018 | 6478 | JOANN GOMEZ-VASQUEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $618.19 | $2,616,455.11 |
| 03/20/2018 | 6479 | CHRISTOPHER BOWERMAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,616,042.98 |
| 03/20/2018 | 6480 | RAFAL WAWRZAK | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $741.83 | $2,615,301.15 |
| 03/20/2018 | 6481 | MICHAEL LOFTUS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,615,072.19 |
| 03/20/2018 | 6482 | DE'VARION HILL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $196.85 | $2,614,875.34 |
| 03/20/2018 | 6483 | JOSHUA MANNING | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,030.32 | $2,613,845.02 |
| 03/20/2018 | 6484 | TIMOTHY MAYNARD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,613,570.27 |
| 03/20/2018 | 6485 | MOHAMMED SEBAI | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $2,613,112.35 |
| 03/20/2018 | 6486 | KILEY FLOREZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $123.77 | $2,612,988.58 |

**SUBTOTALS** $0.00 $5,151.66

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6487 | PATRICK GRANER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3,297.01 | $2,609,691.57 |
| 03/20/2018 | 6488 | SURINA REYNOLDS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,111.44 | $2,608,580.13 |
| 03/20/2018 | 6489 | MATTHEW EDINGER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,608,213.80 |
| 03/20/2018 | 6490 | KIBATHI KIHARA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $73.27 | $2,608,140.53 |
| 03/20/2018 | 6491 | JOSH MARTIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,607,591.03 |
| 03/20/2018 | 6492 | KEVIN GRASS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $160.27 | $2,607,430.76 |
| 03/20/2018 | 6493 | JORGE HUERTA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $618.19 | $2,606,812.57 |
| 03/20/2018 | 6494 | FREDA CAUSEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,606,766.78 |
| 03/20/2018 | 6495 | DUSTIN WADSWORTH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $618.19 | $2,606,148.59 |
| 03/20/2018 | 6496 | GENEVIEVE MARIE CUPPLES | Stale check, reissued #9418 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $503.71 | $2,605,644.88 |
| 03/20/2018 | 6497 | EMILY FULTON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $414.87 | $2,605,230.01 |
| 03/20/2018 | 6498 | JEFFREY CEBULA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,207.84 | $2,604,022.17 |
| 03/20/2018 | 6499 | MARTHA MUNOZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,603,884.79 |
| 03/20/2018 | 6500 | JUANITA BRISENO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $686.88 | $2,603,197.91 |
| | | | **SUBTOTALS** | | $0.00 | $9,790.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6501 | JOSEPH WHITTEN | Stale check, reissue #9419<br>First Source - Funds returned to Students per Order entered on 01/26/2018, Doc 2354 | 2990-003 | | $7.33 | $2,603,190.58 |
| 03/20/2018 | 6502 | ALEXANDER TAGOE | Stale check, reissued #9420<br>First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $366.33 | $2,602,824.25 |
| 03/20/2018 | 6503 | TRENT TANNER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,602,595.29 |
| 03/20/2018 | 6504 | FAHAD SHAH | Stale check, reissued #9421<br>First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $183.17 | $2,602,412.12 |
| 03/20/2018 | 6505 | MARVIN ANSON RHODEMAN LLL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,195.95 | $2,600,216.17 |
| 03/20/2018 | 6506 | OSCAR TORRES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,599,849.84 |
| 03/20/2018 | 6507 | RICHARD FERNANDES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $952.19 | $2,598,897.65 |
| 03/20/2018 | 6508 | LANDON SMITH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $801.36 | $2,598,096.29 |
| 03/20/2018 | 6509 | JEFF STONER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354<br>Check ripped, requested reissue (#9317) | 2990-003 | | $370.23 | $2,597,726.06 |
| 03/20/2018 | 6510 | FELICIA BOHAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $625.83 | $2,597,100.23 |
| 03/20/2018 | 6511 | RAIMONE WHITE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $882.21 | $2,596,218.02 |
| 03/20/2018 | 6512 | ROY DOWNEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,595,485.35 |
| 03/20/2018 | 6513 | CLINT PARKER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,594,661.10 |

| | | | | SUBTOTALS | $0.00 | $8,536.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6514 | MICHAEL TETRAULT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $2,594,455.04 |
| 03/20/2018 | 6515 | YOANA LUNA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $586.13 | $2,593,868.91 |
| 03/20/2018 | 6516 | JESSICA SANCHEZ | Stale check, reissued #9422 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $206.06 | $2,593,662.85 |
| 03/20/2018 | 6517 | JESSE GUERRIER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,593,594.16 |
| 03/20/2018 | 6518 | GEORGE MOORE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,144.11 | $2,592,450.05 |
| 03/20/2018 | 6519 | DONNELL JOHNSON | Stale check, reissued #9423 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $45.79 | $2,592,404.26 |
| 03/20/2018 | 6520 | KEEL DANIEL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $2,592,198.20 |
| 03/20/2018 | 6521 | RONALD ARBITELLE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $618.19 | $2,591,580.01 |
| 03/20/2018 | 6522 | CARLOS MIRELES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,591,167.88 |
| 03/20/2018 | 6523 | RINA BUCHTA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $22.90 | $2,591,144.98 |
| 03/20/2018 | 6524 | TRAVIS ARMSTRONG | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $686.88 | $2,590,458.10 |
| 03/20/2018 | 6525 | KATRINA FLAMINIO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $801.36 | $2,589,656.74 |
| 03/20/2018 | 6526 | BRITNEY DAJANI | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,589,290.41 |
| 03/20/2018 | 6527 | JUSTIN F. WILLIAMS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,588,466.16 |
| | | | **SUBTOTALS** | | $0.00 | $6,194.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07208-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ESI SERVICE CORP. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2117 | | | **Checking Acct #:** | ******7208 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Student Refunds | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/16/2023 | | | **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2018 | 6528 | JAIME JACKSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $219.80 | $2,588,246.36 |
| 03/20/2018 | 6529 | ALEJANDRO MEZA | Stale check, reissued #9424 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $659.40 | $2,587,586.96 |
| 03/20/2018 | 6530 | THOMAS MOORE II | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,587,449.58 |
| 03/20/2018 | 6531 | ROBERT ARBOGAST | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,587,083.25 |
| 03/20/2018 | 6532 | LEO MILLER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $223.92 | $2,586,859.33 |
| 03/20/2018 | 6533 | ALEXIS COMPTON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,586,309.83 |
| 03/20/2018 | 6534 | ALEXANDRA E CONAWAY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,586,218.25 |
| 03/20/2018 | 6535 | ANTON MEEKS | Stale check, reissued #9425 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $687.43 | $2,585,530.82 |
| 03/20/2018 | 6536 | AMBER SOADY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,584,706.57 |
| 03/20/2018 | 6537 | ASHLEY JONES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $780.63 | $2,583,925.94 |
| 03/20/2018 | 6538 | VIRGINIA MORAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $109.90 | $2,583,816.04 |
| 03/20/2018 | 6539 | FELECIA EMERY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $343.44 | $2,583,472.60 |
| 03/20/2018 | 6540 | JOSEPH CORNWELL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,648.50 | $2,581,824.10 |
| 03/20/2018 | 6541 | INGA KARKLINS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $59.53 | $2,581,764.57 |
| | | | **SUBTOTALS** | | $0.00 | $6,701.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso | |
| **Bank Name:** | Independent Bank | |
| **Checking Acct #:** | ******7208 | |
| **Account Title:** | Student Refunds | |
| **Blanket bond (per case limit):** | $36,644,668.00 | |
| **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6542 | DAVID WHITE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,580,940.32 |
| 03/20/2018 | 6543 | JESSICA CUEVAS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,580,665.57 |
| 03/20/2018 | 6544 | ALLISON MCRAE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $2,580,459.51 |
| 03/20/2018 | 6545 | MELISSA PAYNE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,580,047.38 |
| 03/20/2018 | 6546 | RACHELE TRACY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,579,681.05 |
| 03/20/2018 | 6547 | TIMOTHY BUTLER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,579,497.88 |
| 03/20/2018 | 6548 | CRAIG GRIBBLE | Stale check, reissued #9426 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $151.11 | $2,579,346.77 |
| 03/20/2018 | 6549 | JORGE QUINTERO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,831.67 | $2,577,515.10 |
| 03/20/2018 | 6550 | BETTY BRYANT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,577,331.93 |
| 03/20/2018 | 6551 | ANDREW BERG | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,576,782.43 |
| 03/20/2018 | 6552 | QUYNELLA GLOVER | Stale check, reissued #9427 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $228.96 | $2,576,553.47 |
| 03/20/2018 | 6553 | ROGER JACKSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $966.24 | $2,575,587.23 |
| 03/20/2018 | 6554 | JOHANN GRIER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $329.70 | $2,575,257.53 |
| 03/20/2018 | 6555 | CHRISTOPHER BEGLEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $567.82 | $2,574,689.71 |
| | | | **SUBTOTALS** | | $0.00 | $7,074.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07208-JMC |
| **Case Name:** | ESI SERVICE CORP. |
| **Primary Taxpayer ID #:** | **-***2117 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/16/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6556 | MICHAEL GAINES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,574,460.75 |
| 03/20/2018 | 6557 | JEANCARLOS BAEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $193.83 | $2,574,266.92 |
| 03/20/2018 | 6558 | DELSHAWN LUCAS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $252.33 | $2,574,014.59 |
| 03/20/2018 | 6559 | RASHANA HUIZAR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,573,739.84 |
| 03/20/2018 | 6560 | ANTHONY IMAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,573,602.46 |
| 03/20/2018 | 6561 | JULIE DIAZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,573,533.77 |
| 03/20/2018 | 6562 | LOURDES DEJESUS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,572,709.52 |
| 03/20/2018 | 6563 | GRINDELIA ALAVEZ | Stale check, reissued #9428 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $114.48 | $2,572,595.04 |
| 03/20/2018 | 6564 | MARILYNE FAUSTIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,572,228.71 |
| 03/20/2018 | 6565 | LACY STARK | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $22.90 | $2,572,205.81 |
| 03/20/2018 | 6566 | VALERIE HUTCHINSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,572,022.64 |
| 03/20/2018 | 6567 | LUIS ROBLES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $503.71 | $2,571,518.93 |
| 03/20/2018 | 6568 | MALCOLM MOORE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $195.07 | $2,571,323.86 |
| 03/20/2018 | 6569 | CHRISTOPHER HOWELL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $394.73 | $2,570,929.13 |
| | | | **SUBTOTALS** | | $0.00 | $3,760.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6570 | JOSHUA MANRIQUES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,475.81 | $2,569,453.32 |
| 03/20/2018 | 6571 | KYLE DAVIS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,569,361.74 |
| 03/20/2018 | 6572 | JUAN RODRIGUEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,568,995.41 |
| 03/20/2018 | 6573 | JOSE PINA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,050.39 | $2,567,945.02 |
| 03/20/2018 | 6574 | KRISTOPHER JAME TELFER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $343.44 | $2,567,601.58 |
| 03/20/2018 | 6575 | GREGORY BRUSSEAU | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $622.77 | $2,566,978.81 |
| 03/20/2018 | 6576 | SAMUEL LOTT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,566,704.06 |
| 03/20/2018 | 6577 | JALEN PEARSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,566,154.56 |
| 03/20/2018 | 6578 | DIA ALFARO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,566,062.98 |
| 03/20/2018 | 6579 | PHIL BOLDEN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,565,971.40 |
| 03/20/2018 | 6580 | SCOTT GORT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,565,238.73 |
| 03/20/2018 | 6581 | KYLIE-MARIE TORREY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,565,147.15 |
| 03/20/2018 | 6582 | RANDY SKAGGS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $2,564,941.09 |
| 03/20/2018 | 6583 | ZACHARY HARTMAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,282.17 | $2,563,658.92 |
| 03/20/2018 | 6584 | CHRISTOPHER KITTS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,563,475.75 |
| | | | **SUBTOTALS** | | $0.00 | $7,453.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6585 | SHAWNIK JOHNSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $489.97 | $2,562,985.78 |
| 03/20/2018 | 6586 | Jose Velez | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,562,894.20 |
| 03/20/2018 | 6587 | ISAIAH SIMPSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,489.26 | $2,561,404.94 |
| 03/20/2018 | 6588 | JESSICA BOTTS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,561,130.19 |
| 03/20/2018 | 6589 | SHAWN WILKINSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.48 | $2,561,015.71 |
| 03/20/2018 | 6590 | SALAMATU M KARGBO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $503.71 | $2,560,512.00 |
| 03/20/2018 | 6591 | LEON CAREY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $480.81 | $2,560,031.19 |
| 03/20/2018 | 6592 | NATHAN REED | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $343.44 | $2,559,687.75 |
| 03/20/2018 | 6593 | RONNIE ELDRIDGE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,559,138.25 |
| 03/20/2018 | 6594 | JUAN TORRES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,602.71 | $2,557,535.54 |
| 03/20/2018 | 6595 | BRANDON EVANS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,557,169.21 |
| 03/20/2018 | 6596 | YU MATSUMOTO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,556,757.08 |
| 03/20/2018 | 6597 | GERARDO SOTO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,556,344.95 |
| 03/20/2018 | 6598 | ALICHA ALLEN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.48 | $2,556,230.47 |

| | | | **SUBTOTALS** | | $0.00 | $7,245.28 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6599 | ALEXANDER SUNDERLIN | Stale check, reissued #9429<br>First Source - Funds returned to Students per Order entered on 01/26/2018, Doc 2354 | 2990-003 | | $366.33 | $2,555,864.14 |
| 03/20/2018 | 6600 | ALEXANDER BARNETT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,555,131.47 |
| 03/20/2018 | 6601 | VICTORIA PIERCE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $322.08 | $2,554,809.39 |
| 03/20/2018 | 6602 | EMMA MACIAS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $965.08 | $2,553,844.31 |
| 03/20/2018 | 6603 | JENNIFER MERENS LEAKE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $480.81 | $2,553,363.50 |
| 03/20/2018 | 6604 | WILLIAM CARSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,553,294.81 |
| 03/20/2018 | 6605 | DESIREE ELLIS | Stale check, reissued #9430<br>First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $45.79 | $2,553,249.02 |
| 03/20/2018 | 6606 | IVAN BURDEN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $344.82 | $2,552,904.20 |
| 03/20/2018 | 6607 | LEONARD SOSA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,552,812.62 |
| 03/20/2018 | 6608 | KYLE CASTAIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,552,079.95 |
| 03/20/2018 | 6609 | JAMES RONDO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $2,551,438.86 |
| 03/20/2018 | 6610 | JODY GARRETT | Stale check, reissued #9431<br>First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $45.79 | $2,551,393.07 |
| 03/20/2018 | 6611 | AMBER LYLE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $22.90 | $2,551,370.17 |
| 03/20/2018 | 6612 | JEREMY KING | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,210.91 | $2,549,159.26 |
| | | | **SUBTOTALS** | | $0.00 | $7,071.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6613 | ROBERT CANADA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $2,548,518.17 |
| 03/20/2018 | 6614 | AMANDA DARROCH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $142.87 | $2,548,375.30 |
| 03/20/2018 | 6615 | TERREON TALLEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,548,008.97 |
| 03/20/2018 | 6616 | CLAYTON KEITH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,547,596.84 |
| 03/20/2018 | 6617 | NICHOLAS LAWSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $2,547,390.78 |
| 03/20/2018 | 6618 | IAN MCGEE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,546,658.11 |
| 03/20/2018 | 6619 | TIFFANEY PRICE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $184.36 | $2,546,473.75 |
| 03/20/2018 | 6620 | CHRISTOPHER VIGUE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,545,741.08 |
| 03/20/2018 | 6621 | Kirsty Hicks | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $480.81 | $2,545,260.27 |
| 03/20/2018 | 6622 | ANDREW MCKINNEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,545,214.48 |
| 03/20/2018 | 6623 | KERRY STINSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $162.05 | $2,545,052.43 |
| 03/20/2018 | 6624 | NICOLE CARPENTER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,321.53 | $2,543,730.90 |
| 03/20/2018 | 6625 | ROBERT ENEA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,543,547.73 |
| 03/20/2018 | 6626 | JEAN CARLOS RODRIGUEZ | Stale check, reissued #9432 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $366.33 | $2,543,181.40 |
| | | | **SUBTOTALS** | | $0.00 | $5,977.86 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6627 | DUDLEY MOGENSEN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,542,998.23 |
| 03/20/2018 | 6628 | DARICK TYLER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,542,723.48 |
| 03/20/2018 | 6629 | TYLER MURPHY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,542,173.98 |
| 03/20/2018 | 6630 | JEFF GRIFFETH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,541,945.02 |
| 03/20/2018 | 6631 | ANGELA REINER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,541,761.85 |
| 03/20/2018 | 6632 | DANIEL LOPEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,541,670.27 |
| 03/20/2018 | 6633 | JOSE AMARO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,541,258.14 |
| 03/20/2018 | 6634 | JEREMY NICHOLS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $306.97 | $2,540,951.17 |
| 03/20/2018 | 6635 | LUIS GARCIA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $961.63 | $2,539,989.54 |
| 03/20/2018 | 6636 | SEAN HARPER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,539,760.58 |
| 03/20/2018 | 6637 | MARK MARY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $202.65 | $2,539,557.93 |
| 03/20/2018 | 6638 | JUWAHN JOHNSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $146.53 | $2,539,411.40 |
| 03/20/2018 | 6639 | ANDREW UGLOW | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $2,539,205.34 |
| 03/20/2018 | 6640 | SARA ROPER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,538,793.21 |
| 03/20/2018 | 6641 | DUSTIN JAMESON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,472.76 | $2,536,320.45 |
| | | | **SUBTOTALS** | | $0.00 | $6,860.95 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6642 | MIGUEL ABASTA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $2,535,679.36 |
| 03/20/2018 | 6643 | MILTON JOHNSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,534,855.11 |
| 03/20/2018 | 6644 | TIFFANY SLEDGE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,931.20 | $2,532,923.91 |
| 03/20/2018 | 6645 | KYLE MCKENZIE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $801.36 | $2,532,122.55 |
| 03/20/2018 | 6646 | OLA THOMAS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,532,076.76 |
| 03/20/2018 | 6647 | SETH MCCRAY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,531,802.01 |
| 03/20/2018 | 6648 | KAREEM MOISE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $2,530,565.63 |
| 03/20/2018 | 6649 | RAMONE CLARK | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $2,529,329.25 |
| 03/20/2018 | 6650 | TRENTON VANCE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $197.20 | $2,529,132.05 |
| 03/20/2018 | 6651 | JORGE RODRIGUEZ | Stale check, reissued #9133 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $183.17 | $2,528,948.88 |
| 03/20/2018 | 6652 | JORDAN HAMPTON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $2,528,490.96 |
| 03/20/2018 | 6653 | ALBERT LAGODNY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,030.32 | $2,527,460.64 |
| 03/20/2018 | 6654 | HAROLD HAGGERTY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $526.61 | $2,526,934.03 |
| 03/20/2018 | 6655 | VANDA OLIVER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,526,705.07 |
| | | | **SUBTOTALS** | | $0.00 | $9,615.38 | |

Page No.: 81    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6656 | RYAN DAMAZYN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,526,476.11 |
| 03/20/2018 | 6657 | WESLEY SMITH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,525,743.44 |
| 03/20/2018 | 6658 | COOPER PASCO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $22.90 | $2,525,720.54 |
| 03/20/2018 | 6659 | JAMES ASHER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,525,583.16 |
| 03/20/2018 | 6660 | VAUGHN ROBINSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $2,525,125.24 |
| 03/20/2018 | 6661 | IVAN VENTURA | Stale check, reissued #9434 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $915.84 | $2,524,209.40 |
| 03/20/2018 | 6662 | NAOMI P BOWMAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $53.12 | $2,524,156.28 |
| 03/20/2018 | 6663 | MITCHELL SMITH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,523,332.03 |
| 03/20/2018 | 6664 | JOHN NEAL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $744.94 | $2,522,587.09 |
| 03/20/2018 | 6665 | ESTHER POKORNEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,522,403.92 |
| 03/20/2018 | 6666 | JOHN ARNALDI | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $343.44 | $2,522,060.48 |
| 03/20/2018 | 6667 | BRANDEN FISHER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $2,520,961.48 |
| 03/20/2018 | 6668 | JERRICK SPENCE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $618.19 | $2,520,343.29 |
| 03/20/2018 | 6669 | JOYCE A MCDONALD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $2,519,106.91 |

|  |  |  |  | **SUBTOTALS** | $0.00 | $7,598.16 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6670 | JEFFREY SMITH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,518,374.24 |
| 03/20/2018 | 6671 | JOHN WASHINGTON | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $9.16 | $2,518,365.08 |
| 03/20/2018 | 6672 | RONALD JACKEY | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $9.16 | $2,518,355.92 |
| 03/20/2018 | 6673 | SCOTT CHRISTIANSON | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $4.58 | $2,518,351.34 |
| 03/20/2018 | 6674 | YEVETTE MCDONALD | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $2,518,296.39 |
| 03/20/2018 | 6675 | SAMUEL FORCE, JR | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $22.90 | $2,518,273.49 |
| 03/20/2018 | 6676 | EMANUEL RODRIGUEZ | Stale check, reissued #9435 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $91.58 | $2,518,181.91 |
| 03/20/2018 | 6677 | LAURYN HOFFERT | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $53.58 | $2,518,128.33 |
| 03/20/2018 | 6678 | GILBERT ORTEGA | Stale check, reissued #9436 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $174.15 | $2,517,954.18 |
| 03/20/2018 | 6679 | JERRY DEAN | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $2,517,899.23 |
| 03/20/2018 | 6680 | DANIEL FRANCIS | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.48 | $2,517,784.75 |
| 03/20/2018 | 6681 | JASON LOPEZ | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $109.90 | $2,517,674.85 |
| 03/20/2018 | 6682 | CHARLES OWENS | Stale check, reissued #9437 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $348.02 | $2,517,326.83 |
| | | | **SUBTOTALS** | | $0.00 | $1,780.08 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6683 | RYAN MURPHY | Stale check, reissued #9438 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $45.79 | $2,517,281.04 |
| 03/20/2018 | 6684 | HOBIE MARTINY | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,517,143.66 |
| 03/20/2018 | 6685 | ROBERT LAND | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $36.63 | $2,517,107.03 |
| 03/20/2018 | 6686 | JACOB PIERCE | Stale check, reissued #9439 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $45.79 | $2,517,061.24 |
| 03/20/2018 | 6687 | CRYSTAL SITTMANN | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $52.16 | $2,517,009.08 |
| 03/20/2018 | 6688 | JESSICA STRAIN | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $121.60 | $2,516,887.48 |
| 03/20/2018 | 6689 | MARQUETTE CARTER | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $22.90 | $2,516,864.58 |
| 03/20/2018 | 6690 | JONATHON SMITH | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $55.46 | $2,516,809.12 |
| 03/20/2018 | 6691 | BRIAN BARE | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,516,671.74 |
| 03/20/2018 | 6692 | CHRISTOPHER HINIKER | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $2,516,616.79 |
| 03/20/2018 | 6693 | CASEY POGUE | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $344.35 | $2,516,272.44 |
| 03/20/2018 | 6694 | JEREMY DOUGLAS | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $49.41 | $2,516,223.03 |
| 03/20/2018 | 6695 | ROBERT PRIESTER | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $36.63 | $2,516,186.40 |
| 03/20/2018 | 6696 | NYI NAING | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,516,140.61 |
| | | | **SUBTOTALS** | | $0.00 | $1,186.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07208-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ESI SERVICE CORP. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2117 | | | **Checking Acct #:** | ******7208 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Student Refunds | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/16/2023 | | | **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2018 | 6697 | DANIELLE JACKSON | Stale check, reissued #9440. General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $156.33 | $2,515,984.28 |
| 03/20/2018 | 6698 | ANDREW RILEY | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.94 | $2,515,869.34 |
| 03/20/2018 | 6699 | ERIC VIEZCAS | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $172.18 | $2,515,697.16 |
| 03/20/2018 | 6700 | DONALD ARNOLD | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $41.21 | $2,515,655.95 |
| 03/20/2018 | 6701 | BRADLEY BOOKMAN | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $303.87 | $2,515,352.08 |
| 03/20/2018 | 6702 | FELICIA HARRIS | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,515,283.39 |
| 03/20/2018 | 6703 | ISAAC TZUL | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,515,191.81 |
| 03/20/2018 | 6704 | JENNY GONZALES | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $95.30 | $2,515,096.51 |
| 03/20/2018 | 6705 | CHRISTOPHER STEVENS | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $145.11 | $2,514,951.40 |
| 03/20/2018 | 6706 | MICHAEL HANCOCK | Stale check, reissued #9441. General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $51.09 | $2,514,900.31 |
| 03/20/2018 | 6707 | CODY REECE | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $115.57 | $2,514,784.74 |
| 03/20/2018 | 6708 | EMMANUEL CAMACHO | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,514,716.05 |
| 03/20/2018 | 6709 | CONNIE EZELL | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $27.48 | $2,514,688.57 |
| 03/20/2018 | 6710 | JUSTIN MARTIN | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,514,596.99 |
| | | | **SUBTOTALS** | | $0.00 | $1,543.62 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6711 | DOUGLAS HUGHES | Stale check, reissued #9442 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $68.69 | $2,514,528.30 |
| 03/20/2018 | 6712 | JASON WILDER | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $22.90 | $2,514,505.40 |
| 03/20/2018 | 6713 | ANNA GONZALEZ | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $92.50 | $2,514,412.90 |
| 03/20/2018 | 6714 | LAYTON LUCAS | Stale check, reissued #9443 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $18.32 | $2,514,394.58 |
| 03/20/2018 | 6715 | JEFF CLARK | Stale check, reissued #9444 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $45.79 | $2,514,348.79 |
| 03/20/2018 | 6716 | HAROLD HAGGERTY | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,514,303.00 |
| 03/20/2018 | 6717 | CHELSIA SPRING | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $70.98 | $2,514,232.02 |
| 03/20/2018 | 6718 | MICHAEL POTTER | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $174.01 | $2,514,058.01 |
| 03/20/2018 | 6719 | SHANE VANOVER | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $2,514,003.06 |
| 03/20/2018 | 6720 | THEOPLIS DUPIN | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $40.58 | $2,513,962.48 |
| 03/20/2018 | 6721 | VERNON BRADFORD | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $58.61 | $2,513,903.87 |
| 03/20/2018 | 6722 | THOMAS ROOT, JR. | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,513,812.29 |
| 03/20/2018 | 6723 | LUIS TORRES | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $218.56 | $2,513,593.73 |
| 03/20/2018 | 6724 | SEAN RUSS | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $411.48 | $2,513,182.25 |
| | | | **SUBTOTALS** | | $0.00 | $1,414.74 | |

Page No.: 86                                                                              Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6725 | THOMAS HUBBARD | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $2,513,127.30 |
| 03/20/2018 | 6726 | MAMOUN ASSAD | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,228.13 | $2,511,899.17 |
| 03/20/2018 | 6727 | MATTHEW PATTON | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $337.43 | $2,511,561.74 |
| 03/20/2018 | 6728 | WILLIAM HUGHES | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $626.89 | $2,510,934.85 |
| 03/20/2018 | 6729 | SEAN MCCORMICK | Stale check, reissued #9445 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $196.03 | $2,510,738.82 |
| 03/20/2018 | 6730 | KAYLA DEMARANVILLE | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $172.18 | $2,510,566.64 |
| 03/20/2018 | 6731 | VICTOR SOTELO | Stale check, reissued #9446 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $45.79 | $2,510,520.85 |
| 03/20/2018 | 6732 | SCOTT ZBLEWSKI | Stale check, reissued #9447 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $141.95 | $2,510,378.90 |
| 03/20/2018 | 6733 | TIMOTHY LONG | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $246.96 | $2,510,131.94 |
| 03/20/2018 | 6734 | RENEE REPTSIS | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $239.09 | $2,509,892.85 |
| 03/20/2018 | 6735 | TONEY ANDREWS | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.94 | $2,509,777.91 |
| 03/20/2018 | 6736 | MICHAEL NORDHEIM | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $415.56 | $2,509,362.35 |
| 03/20/2018 | 6737 | STEPHANIE HIGDON | Stale check, reissued #9448 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $143.93 | $2,509,218.42 |
| | | | **SUBTOTALS** | | $0.00 | $3,963.83 | |

Page No: 87    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6738 | NICHOLAS HENRY | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $234.45 | $2,508,983.97 |
| 03/20/2018 | 6739 | MARTIN AGUIRRE | Stale check, reissued #9449 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $369.69 | $2,508,614.28 |
| 03/20/2018 | 6740 | ZACH MORRISON | Stale check, reissued #9450 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $137.38 | $2,508,476.90 |
| 03/20/2018 | 6741 | SHAWN ALLEN | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,508,339.52 |
| 03/20/2018 | 6742 | ZACHARY CHESSER | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,508,064.77 |
| 03/20/2018 | 6743 | ROSEMARY MORRISS | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $141.95 | $2,507,922.82 |
| 03/20/2018 | 6744 | MATT BOWDEN | Stale check, reissued #9451 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $366.33 | $2,507,556.49 |
| 03/20/2018 | 6745 | SCOTT MAUTZ | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,507,464.91 |
| 03/20/2018 | 6746 | JULIAN BARRINGTON | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $670.39 | $2,506,794.52 |
| 03/20/2018 | 6747 | HARRISON WOOD | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $238.01 | $2,506,556.51 |
| 03/20/2018 | 6748 | MATTHEW EBY | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $344.35 | $2,506,212.16 |
| 03/20/2018 | 6749 | NATHANIEL PIERCE | Stale check, reissued #9452 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $91.58 | $2,506,120.58 |
| 03/20/2018 | 6750 | JASON NGUYEN | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $291.06 | $2,505,829.52 |
| | | | **SUBTOTALS** | | $0.00 | $3,388.90 | |

Page No: 88   Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6751 | MANUEL HERRERA | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $193.24 | $2,505,636.28 |
| 03/20/2018 | 6752 | MICHAEL SANDOLO | Stale check, reissued #9453 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $280.75 | $2,505,355.53 |
| 03/20/2018 | 6753 | SEAN RODER | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $73.27 | $2,505,282.26 |
| 03/20/2018 | 6754 | TYVON BOYD | NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $64.11 | $2,505,218.15 |
| 03/20/2018 | 6755 | JACOB MCCLOUD | NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,504,668.65 |
| 03/20/2018 | 6756 | BRICE MILLER | NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $197.82 | $2,504,470.83 |
| 03/20/2018 | 6757 | RON GOINS | NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,504,425.04 |
| 03/20/2018 | 6758 | SCOOTER VOGEL | Stale check, reissued #9454 NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $3.75 | $2,504,421.29 |
| 03/20/2018 | 6759 | NHAT NGUYEN | NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,504,054.96 |
| 03/20/2018 | 6760 | TOBIAS HARRISON | NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $145.62 | $2,503,909.34 |
| 03/20/2018 | 6761 | CHEROKEE KARTCHNER | NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $109.90 | $2,503,799.44 |
| 03/20/2018 | 6762 | JACKYLYNN JOYNER | NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $2,503,341.52 |
| 03/20/2018 | 6763 | MATTHEW SMITH | NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,502,792.02 |
| 03/20/2018 | 6764 | JONATHAN DAY | NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,502,379.89 |
| | | | **SUBTOTALS** | | $0.00 | $3,449.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6765 | SHANE FAULKNER | NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $737.25 | $2,501,642.64 |
| 03/20/2018 | 6766 | JOSH PARR | NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $2,501,322.10 |
| 03/20/2018 | 6767 | JUSTIN SELBY | NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $219.80 | $2,501,102.30 |
| 03/20/2018 | 6768 | Tatyana Osipchuk | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,501,033.61 |
| 03/20/2018 | 6769 | Wesley Cole | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $282.84 | $2,500,750.77 |
| 03/20/2018 | 6770 | Chris Malcolm | Stale check, reissued #9455 Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $45.79 | $2,500,704.98 |
| 03/20/2018 | 6771 | Chris Darden | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,770.40 | $2,497,934.58 |
| 03/20/2018 | 6772 | PAUL HILGER | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $2,496,698.20 |
| 03/20/2018 | 6773 | Alexander Hudson | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,496,469.24 |
| 03/20/2018 | 6774 | Paul Hudalla | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $5,861.35 | $2,490,607.89 |
| 03/20/2018 | 6775 | Jeremy Allen | Stale check, reissued #9456 Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $1.83 | $2,490,606.06 |
| 03/20/2018 | 6776 | Vlad Moldovan | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,490,514.48 |
| 03/20/2018 | 6777 | William Kratofil | Stale check, reissued #9457 Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $228.96 | $2,490,285.52 |
| 03/20/2018 | 6778 | Sean Crosby | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,490,010.77 |
| | | | **SUBTOTALS** | | $0.00 | $12,369.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6779 | LIBRADO VELAZQUEZ | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,489,781.81 |
| 03/20/2018 | 6780 | BRUCE HANEY | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $2,489,461.27 |
| 03/20/2018 | 6781 | Austin C Cruz | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,498.99 | $2,486,962.28 |
| 03/20/2018 | 6782 | HEATHER HONN | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $525.52 | $2,486,436.76 |
| 03/20/2018 | 6783 | Joseph Willis | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,486,253.59 |
| 03/20/2018 | 6784 | Craig Maley | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $2,485,933.05 |
| 03/20/2018 | 6785 | Kim Seman | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $335.99 | $2,485,597.06 |
| 03/20/2018 | 6786 | ALEJANDRO TERRAZAS | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $918.22 | $2,484,678.84 |
| 03/20/2018 | 6787 | Yolanda Ayala | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,373.75 | $2,483,305.09 |
| 03/20/2018 | 6788 | ROBERT GABOVDA | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $152.53 | $2,483,152.56 |
| 03/20/2018 | 6789 | Nate Dick | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $486.31 | $2,482,666.25 |
| 03/20/2018 | 6790 | Elide Candelario | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.60 | $2,482,116.65 |
| 03/20/2018 | 6791 | ELENA CHATMAN | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $2,482,061.70 |
| 03/20/2018 | 6792 | JORGE GADEA | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $476.23 | $2,481,585.47 |
| 03/20/2018 | 6793 | Jose Morales | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $584.30 | $2,481,001.17 |
| | | | **SUBTOTALS** | | $0.00 | $9,009.60 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6794 | Clint Quick | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $4,441.80 | $2,476,559.37 |
| 03/20/2018 | 6795 | ANITA BOUSQUET | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $493.58 | $2,476,065.79 |
| 03/20/2018 | 6796 | Brian Bosh | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $480.81 | $2,475,584.98 |
| 03/20/2018 | 6797 | Dalton Stogsdill | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,465.34 | $2,474,119.64 |
| 03/20/2018 | 6798 | Karl Kirts | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,473,936.47 |
| 03/20/2018 | 6799 | Leonardo L Lorta | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,465.34 | $2,472,471.13 |
| 03/20/2018 | 6800 | THOMAS HINTON | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,472,333.75 |
| 03/20/2018 | 6801 | Kevin Rake | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,630.85 | $2,470,702.90 |
| 03/20/2018 | 6802 | Mary Edwards | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,071.53 | $2,469,631.37 |
| 03/20/2018 | 6803 | ASHLEY CESSNA | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,469,539.79 |
| 03/20/2018 | 6804 | Brandy Will Calvert | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $494.55 | $2,469,045.24 |
| 03/20/2018 | 6805 | Matthew Wilson | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,468,953.66 |
| 03/20/2018 | 6806 | John Brandon Gussler | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,468,587.33 |
| 03/20/2018 | 6807 | KRISTAL TELLEZ | Stale check, reissued #9458 Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $67.54 | $2,468,519.79 |
| | | | **SUBTOTALS** | | $0.00 | $12,481.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6808 | Cristopher Pritchett | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,468,153.46 |
| 03/20/2018 | 6809 | LUIS JIMENEZ | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $538.99 | $2,467,614.47 |
| 03/20/2018 | 6810 | NICOLAS BUTCHER | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,467,339.72 |
| 03/20/2018 | 6811 | ESTEBAN GOMEZ | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $686.88 | $2,466,652.84 |
| 03/20/2018 | 6812 | Esmeralda Fuentes (Hernandez) | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,466,240.71 |
| 03/20/2018 | 6813 | Wingard Matthew | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,465,691.21 |
| 03/20/2018 | 6814 | JEREMIAH PELFREY | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $188.21 | $2,465,503.00 |
| 03/20/2018 | 6815 | YAIMA CAMBLOR | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,465,457.21 |
| 03/20/2018 | 6816 | Matthew Booher | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,465,388.52 |
| 03/20/2018 | 6817 | STEVEN ARTHUR | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,465,159.56 |
| 03/20/2018 | 6818 | ROBERT PATTERSON | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,464,747.43 |
| 03/20/2018 | 6819 | Daniel Ferguson | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,121.67 | $2,463,625.76 |
| 03/20/2018 | 6820 | Danielle Ferguson | Stale check, reissued #9459 Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $9,557.02 | $2,454,068.74 |
| 03/20/2018 | 6821 | Bryana Hamblin | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $805.94 | $2,453,262.80 |

| | | | | **SUBTOTALS** | $0.00 | $15,256.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Independent Bank | |
| Checking Acct #: | ******7208 | |
| Account Title: | Student Refunds | |
| Blanket bond (per case limit): | $36,644,668.00 | |
| Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6822 | Arthur Brault | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,453,171.22 |
| 03/20/2018 | 6823 | Corinna Robertson | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $190.49 | $2,452,980.73 |
| 03/20/2018 | 6824 | Jonathan C Kay | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,452,797.56 |
| 03/20/2018 | 6825 | Marcus Osgood | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $2,452,339.64 |
| 03/20/2018 | 6826 | Amanda Lusignan | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $771.40 | $2,451,568.24 |
| 03/20/2018 | 6827 | Donald Brown | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $944.55 | $2,450,623.69 |
| 03/20/2018 | 6828 | Timothy Kelly | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 check mailed to incorrect address, recipient contacted Harvard Legal and destroyed check, reissued check no. 9320 | 2990-003 | | $906.68 | $2,449,717.01 |
| 03/20/2018 | 6829 | Alex Garland-Telford | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,549.59 | $2,447,167.42 |
| 03/20/2018 | 6830 | Markus Jacobo | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,446,617.92 |
| 03/20/2018 | 6831 | Rochelle Osburn | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,445,885.25 |
| 03/20/2018 | 6832 | RACHAEL GRIMSLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,445,839.46 |
| 03/20/2018 | 6833 | JULIO RODRIGUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,445,793.67 |
| 03/20/2018 | 6834 | LAVAGUST FOX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,445,747.88 |
| 03/20/2018 | 6835 | VICTOR GONZALEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $2,445,702.09 |
| | | | **SUBTOTALS** | | $0.00 | $7,560.71 | |

Page No: 94    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6836 | TYLOR BURR | Stale check, reissued #9460 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $45.79 | $2,445,656.30 |
| 03/20/2018 | 6837 | AARON HARRIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $140.37 | $2,445,515.93 |
| 03/20/2018 | 6838 | KARA ALLEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $415.70 | $2,445,100.23 |
| 03/20/2018 | 6839 | KRISTINA ALEXANDER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $140.12 | $2,444,960.11 |
| 03/20/2018 | 6840 | SCOT MCCURRY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $51.26 | $2,444,908.85 |
| 03/20/2018 | 6841 | PEDRO SEBASTIAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $131.31 | $2,444,777.54 |
| 03/20/2018 | 6842 | STEVEN THOMPSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $8,911.68 | $2,435,865.86 |
| 03/20/2018 | 6843 | STEVEN VANHORN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $64.11 | $2,435,801.75 |
| 03/20/2018 | 6844 | BIANCA RAMIREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $73.27 | $2,435,728.48 |
| 03/20/2018 | 6845 | LARRY HOISINGTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $116.65 | $2,435,611.83 |
| 03/20/2018 | 6846 | PATRICIA PADILLA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $59.53 | $2,435,552.30 |
| 03/20/2018 | 6847 | CECILIA MARIANO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,435,460.72 |
| 03/20/2018 | 6848 | RICK LOPEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $233.54 | $2,435,227.18 |
| 03/20/2018 | 6849 | EMILIO VALDES JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $129.13 | $2,435,098.05 |
| | | | **SUBTOTALS** | | $0.00 | $10,604.04 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6850 | TIMOTHY FIELDING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.78 | $2,434,983.27 |
| 03/20/2018 | 6851 | ARLYN SANCHEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $142.87 | $2,434,840.40 |
| 03/20/2018 | 6852 | NICHOLAS SUNSERI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,434,771.71 |
| 03/20/2018 | 6853 | VANESSA LARA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $2,434,313.79 |
| 03/20/2018 | 6854 | ERIC ROMO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $197.51 | $2,434,116.28 |
| 03/20/2018 | 6855 | ELIANE BELSHAW | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $79.68 | $2,434,036.60 |
| 03/20/2018 | 6856 | JONATHAN ALCALA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $64.11 | $2,433,972.49 |
| 03/20/2018 | 6857 | CASEY PATTERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $125.68 | $2,433,846.81 |
| 03/20/2018 | 6858 | SHAUN QUIPP | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,433,572.06 |
| 03/20/2018 | 6859 | KYLE ROBINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,433,503.37 |
| 03/20/2018 | 6860 | JESSICA GONZALEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,433,365.99 |
| 03/20/2018 | 6861 | SPENCER MEREDITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,433,274.41 |
| 03/20/2018 | 6862 | RANDALL SUAZO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $80.87 | $2,433,193.54 |
| 03/20/2018 | 6863 | CYNTHIA BITTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $130.96 | $2,433,062.58 |
| 03/20/2018 | 6864 | DIAMOND JOHNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $2,433,007.63 |
| | | | **SUBTOTALS** | | $0.00 | $2,090.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6865 | QUINTON WEIDMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $234.56 | $2,432,773.07 |
| 03/20/2018 | 6866 | ZORAIDA RODRIGUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $211.01 | $2,432,562.06 |
| 03/20/2018 | 6867 | CAMARLA LENNON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,432,195.73 |
| 03/20/2018 | 6868 | JAMES LOSOYA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $105.25 | $2,432,090.48 |
| 03/20/2018 | 6869 | ADAM BRENNAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $245.51 | $2,431,844.97 |
| 03/20/2018 | 6870 | KRISTI MAULDING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $115.69 | $2,431,729.28 |
| 03/20/2018 | 6871 | JESUS SANCHEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.96 | $2,431,614.32 |
| 03/20/2018 | 6872 | ISAMAR URIOSTEGUI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $64.11 | $2,431,550.21 |
| 03/20/2018 | 6873 | RICHARD RAMOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $146.53 | $2,431,403.68 |
| 03/20/2018 | 6874 | JUAN AGUILERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $125.47 | $2,431,278.21 |
| 03/20/2018 | 6875 | DANIEL TORRES | Stale check, reissued #9461 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $137.38 | $2,431,140.83 |
| 03/20/2018 | 6876 | ANDREA MANZO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $140.18 | $2,431,000.65 |
| 03/20/2018 | 6877 | ERICA LUCERO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $2,430,945.70 |
| 03/20/2018 | 6878 | TINA HAZEN | Stale check, reissued #9461 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $137.38 | $2,430,808.32 |
| | | | **SUBTOTALS** | | $0.00 | $2,199.31 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6879 | ADAM ZIELKE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,101.02 | $2,428,707.30 |
| 03/20/2018 | 6880 | NICK VONDRAK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,908.97 | $2,426,798.33 |
| 03/20/2018 | 6881 | JENNIFER OWENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $593.90 | $2,426,204.43 |
| 03/20/2018 | 6882 | ALBERTO GARCIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $416.28 | $2,425,788.15 |
| 03/20/2018 | 6883 | JAMES HANKERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,511.13 | $2,424,277.02 |
| 03/20/2018 | 6884 | TRAVIS SNYDER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,423,910.69 |
| 03/20/2018 | 6885 | Sharon Coleman | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $4.58 | $2,423,906.11 |
| 03/20/2018 | 6886 | MARC SLAGLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $301.18 | $2,423,604.93 |
| 03/20/2018 | 6887 | ELESA WILEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,043.05 | $2,422,561.88 |
| 03/20/2018 | 6888 | AMANDA KAYIALES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,421,737.63 |
| 03/20/2018 | 6889 | JOSEPH EVANS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,840.90 | $2,419,896.73 |
| 03/20/2018 | 6890 | DARLINE ROSEMBERT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,419,621.98 |
| 03/20/2018 | 6891 | ADRIENE GLOVER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,419,347.23 |
| 03/20/2018 | 6892 | JOSIAH HILL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,960.38 | $2,417,386.85 |
| 03/20/2018 | 6893 | BLAINE TOOLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,151.39 | $2,416,235.46 |
| | | | **SUBTOTALS** | | $0.00 | $14,572.86 | |

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6894 | CHARMAYNE CHARLES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $300.70 | $2,415,934.76 |
| 03/20/2018 | 6895 | JOSHUA HODGES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,415,843.18 |
| 03/20/2018 | 6896 | TAMMY BURNS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,785.88 | $2,414,057.30 |
| 03/20/2018 | 6897 | KENDRA SCARMUZZI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $36.63 | $2,414,020.67 |
| 03/20/2018 | 6898 | DEBORAH BOWEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,179.69 | $2,411,840.98 |
| 03/20/2018 | 6899 | MEGHAN FICARRO | Stale check, reissued #9463 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $505.54 | $2,411,335.44 |
| 03/20/2018 | 6900 | BRANDY CONNER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,171.03 | $2,410,164.41 |
| 03/20/2018 | 6901 | RYAN MALKOCH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,145.18 | $2,409,019.23 |
| 03/20/2018 | 6902 | AIYANA BAILEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $27.48 | $2,408,991.75 |
| 03/20/2018 | 6903 | WESLEY MOSIER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $191.82 | $2,408,799.93 |
| 03/20/2018 | 6904 | FLORENZIO GUZMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,408,662.55 |
| 03/20/2018 | 6905 | MATTHEW ENNIS | Stale check, reissued #9464 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $549.50 | $2,408,113.05 |
| 03/20/2018 | 6906 | JAMES HARRIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,944.28 | $2,406,168.77 |
| 03/20/2018 | 6907 | LYNDA KORENSTRA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,072.41 | $2,405,096.36 |
| | | | **SUBTOTALS** | | $0.00 | $11,139.10 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Primary Taxpayer ID #: | **-***2117 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/16/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6908 | JOSUE RODAS | Stale check, reissued #9465 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $2,130.23 | $2,402,966.13 |
| 03/20/2018 | 6909 | DAVID SIMPSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,402,691.38 |
| 03/20/2018 | 6910 | MICKEL MCDANIEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $888.36 | $2,401,803.02 |
| 03/20/2018 | 6911 | EMILY HERNANDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $395.18 | $2,401,407.84 |
| 03/20/2018 | 6912 | DEBRA STRAUB | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,978.21 | $2,399,429.63 |
| 03/20/2018 | 6913 | JACQUELINE THOMAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $697.02 | $2,398,732.61 |
| 03/20/2018 | 6914 | CRISTIAN NARANJO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,377.84 | $2,397,354.77 |
| 03/20/2018 | 6915 | MIKE SHERMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,164.26 | $2,396,190.51 |
| 03/20/2018 | 6916 | WILL LYSTRUP | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,626.52 | $2,394,563.99 |
| 03/20/2018 | 6917 | AMY NEY KING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,804.34 | $2,392,759.65 |
| 03/20/2018 | 6918 | CHELSEA HUGHETT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $2,392,690.96 |
| 03/20/2018 | 6919 | ANTHONY HUCKABY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,392,599.38 |
| 03/20/2018 | 6920 | DEENA PERRY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,106.33 | $2,391,493.05 |
| 03/20/2018 | 6921 | ROGER JONES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,795.96 | $2,389,697.09 |
| | | | **SUBTOTALS** | | $0.00 | $15,399.27 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6922 | NATHANIEL BRADLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,014.84 | $2,387,682.25 |
| 03/20/2018 | 6923 | CHRISTOPHER FOX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,903.20 | $2,385,779.05 |
| 03/20/2018 | 6924 | CASSANDRA LUDLUM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $346.19 | $2,385,432.86 |
| 03/20/2018 | 6925 | TYREL STERN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $666.91 | $2,384,765.95 |
| 03/20/2018 | 6926 | LAWRENCE BURNS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,083.96 | $2,383,681.99 |
| 03/20/2018 | 6927 | AUSTIN BARNES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,130.87 | $2,382,551.12 |
| 03/20/2018 | 6928 | YALESHIA TAYLOR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $777.54 | $2,381,773.58 |
| 03/20/2018 | 6929 | TAMELA HARPER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,031.63 | $2,380,741.95 |
| 03/20/2018 | 6930 | NATHAN REYNOLDS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,014.84 | $2,378,727.11 |
| 03/20/2018 | 6931 | BEN FARVOUR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,480.21 | $2,377,246.90 |
| 03/20/2018 | 6932 | RONALD HARRIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $2,376,010.52 |
| 03/20/2018 | 6933 | JOSH MAYER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,226.98 | $2,374,783.54 |
| 03/20/2018 | 6934 | YOLANDA TAPIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,694.94 | $2,373,088.60 |
| 03/20/2018 | 6935 | MAYRA ROMERO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $2,373,033.65 |
| 03/20/2018 | 6936 | TRAVIS GLADD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,819.12 | $2,371,214.53 |

|  |  |  |  | **SUBTOTALS** | $0.00 | $18,482.56 |  |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6937 | TRACY TRACY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,028.62 | $2,370,185.91 |
| 03/20/2018 | 6938 | CHRISTOPHER WOLFE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,089.48 | $2,368,096.43 |
| 03/20/2018 | 6939 | CHRISTOPHER ROBICHAUD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $908.82 | $2,367,187.61 |
| 03/20/2018 | 6940 | CHRISTOPHER SALDANA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,061.12 | $2,366,126.49 |
| 03/20/2018 | 6941 | JOSE PEREZ-ARAYA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $952.12 | $2,365,174.37 |
| 03/20/2018 | 6942 | BRANDON NUTTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $837.99 | $2,364,336.38 |
| 03/20/2018 | 6943 | CARRIE LANCASTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $796.78 | $2,363,539.60 |
| 03/20/2018 | 6944 | STEPHEN SLICE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,103.58 | $2,362,436.02 |
| 03/20/2018 | 6945 | JOHN WEST | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $689.07 | $2,361,746.95 |
| 03/20/2018 | 6946 | KENNETH MARKS-BZDELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,094.77 | $2,360,652.18 |
| 03/20/2018 | 6947 | ELIJAH MURDOCK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $838.98 | $2,359,813.20 |
| 03/20/2018 | 6948 | MATTHEW BILLEAUDEAUX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $618.19 | $2,359,195.01 |
| 03/20/2018 | 6949 | REGINA MCCLOUD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $297.65 | $2,358,897.36 |
| 03/20/2018 | 6950 | TRUETT PARKHILL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,358,531.03 |
| 03/20/2018 | 6951 | RACQUEL VINA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,278.42 | $2,357,252.61 |
| | | | **SUBTOTALS** | | $0.00 | $13,961.92 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6952 | BRENT CROFOOT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,162.53 | $2,356,090.08 |
| 03/20/2018 | 6953 | KARZAN ALBAYATI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,286.75 | $2,354,803.33 |
| 03/20/2018 | 6954 | SAID JAMETTE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $339.45 | $2,354,463.88 |
| 03/20/2018 | 6955 | BONEFACIO MARTINEZ | Stale check, reissued #9466 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $1,226.29 | $2,353,237.59 |
| 03/20/2018 | 6956 | REINA SAPNO | Stale check, reissued #9467 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $219.80 | $2,353,017.79 |
| 03/20/2018 | 6957 | SCOTT BUSIEK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $864.99 | $2,352,152.80 |
| 03/20/2018 | 6958 | ANGELO DELAROSA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,030.32 | $2,351,122.48 |
| 03/20/2018 | 6959 | JAKE SLIMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $138.27 | $2,350,984.21 |
| 03/20/2018 | 6960 | JACQUELYN TARANGO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $201.48 | $2,350,782.73 |
| 03/20/2018 | 6961 | REBECCA CABRERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,087.28 | $2,349,695.45 |
| 03/20/2018 | 6962 | RICHARD WARNER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,349,145.95 |
| 03/20/2018 | 6963 | JASON BUELOW | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,165.24 | $2,347,980.71 |
| 03/20/2018 | 6964 | TYLER CHASE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,307.43 | $2,346,673.28 |
| 03/20/2018 | 6965 | SAMUEL SANDERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $911.26 | $2,345,762.02 |
| | | | **SUBTOTALS** | | $0.00 | $11,490.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6966 | PAWEL PUCZKO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,736.29 | $2,344,025.73 |
| 03/20/2018 | 6967 | ANDRES SANCHEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,130.80 | $2,342,894.93 |
| 03/20/2018 | 6968 | LOUIS FISHER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $992.14 | $2,341,902.79 |
| 03/20/2018 | 6969 | JENNY GILMORE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,275.37 | $2,340,627.42 |
| 03/20/2018 | 6970 | JERAMEY MCCANDLISH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $598.65 | $2,340,028.77 |
| 03/20/2018 | 6971 | AARON LANDRUM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,260.94 | $2,338,767.83 |
| 03/20/2018 | 6972 | RICHARD PERKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,110.94 | $2,337,656.89 |
| 03/20/2018 | 6973 | MARGO PERKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $737.06 | $2,336,919.83 |
| 03/20/2018 | 6974 | LORENA TORRES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $750.99 | $2,336,168.84 |
| 03/20/2018 | 6975 | VICTORIA BAILEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $444.18 | $2,335,724.66 |
| 03/20/2018 | 6976 | CHARLES PFOUTZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,282.17 | $2,334,442.49 |
| 03/20/2018 | 6977 | SONNY ROSENBAUM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $873.71 | $2,333,568.78 |
| 03/20/2018 | 6978 | ADRIAN RUIZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $2,332,469.78 |
| 03/20/2018 | 6979 | ANITA SCHAPER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $435.02 | $2,332,034.76 |
| 03/20/2018 | 6980 | CYNDLE BELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $778.46 | $2,331,256.30 |
| | | | **SUBTOTALS** | | $0.00 | $14,505.72 | |

Page No: 104                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6981 | AMEE BURR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $696.04 | $2,330,560.26 |
| 03/20/2018 | 6982 | KEVIN MCKEVITT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,437.00 | $2,329,123.26 |
| 03/20/2018 | 6983 | MICHAEL THURSTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $2,328,024.26 |
| 03/20/2018 | 6984 | HECTOR GARZA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $2,327,383.17 |
| 03/20/2018 | 6985 | MICHAEL BARNES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $335.77 | $2,327,047.40 |
| 03/20/2018 | 6986 | ADAM FAKOURI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,256.25 | $2,324,791.15 |
| 03/20/2018 | 6987 | LAUREN MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,066.88 | $2,323,724.27 |
| 03/20/2018 | 6988 | JAKE HALVERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,005.81 | $2,322,718.46 |
| 03/20/2018 | 6989 | ROBERT WILSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,505.63 | $2,321,212.83 |
| 03/20/2018 | 6990 | HOANG CHAU NGUYEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $2,319,976.45 |
| 03/20/2018 | 6991 | ROBERT KIRBY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,268.43 | $2,318,708.02 |
| 03/20/2018 | 6992 | NICK CHROMY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,145.16 | $2,317,562.86 |
| 03/20/2018 | 6993 | NEGUSE ZEMICAEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,317,288.11 |
| 03/20/2018 | 6994 | MICHAEL WALES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,305.69 | $2,315,982.42 |
| 03/20/2018 | 6995 | ANTHONY GONZALEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $885.25 | $2,315,097.17 |
| | | | **SUBTOTALS** | | $0.00 | $16,159.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 6996 | THOMAS CORWIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $919.62 | $2,314,177.55 |
| 03/20/2018 | 6997 | ANISSA GUTHRIE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $2,313,628.05 |
| 03/20/2018 | 6998 | PATIENCE GREEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,105.40 | $2,312,522.65 |
| 03/20/2018 | 6999 | DIEGO HERRERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,218.06 | $2,311,304.59 |
| 03/20/2018 | 7000 | TIADI STOKES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,262.18 | $2,310,042.41 |
| 03/20/2018 | 7001 | GLENN JOHNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $714.35 | $2,309,328.06 |
| 03/20/2018 | 7002 | STEPHEN HILL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,308,595.39 |
| 03/20/2018 | 7003 | ERIKSON GONZALEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $724.47 | $2,307,870.92 |
| 03/20/2018 | 7004 | DUANE MOORE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,095.41 | $2,306,775.51 |
| 03/20/2018 | 7005 | DEBRA GOULD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,306,683.93 |
| 03/20/2018 | 7006 | DANIEL SCHUT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,145.71 | $2,305,538.22 |
| 03/20/2018 | 7007 | JARED LERCH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,304,713.97 |
| 03/20/2018 | 7008 | KACIE FENNER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $2,304,485.01 |
| 03/20/2018 | 7009 | BENJAMIN JESKE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,063.47 | $2,303,421.54 |
| 03/20/2018 | 7010 | NICOLE RENNIE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,398.68 | $2,301,022.86 |
| | | | **SUBTOTALS** | | $0.00 | $14,074.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7011 | JOSEPH BOWES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,119.66 | $2,299,903.20 |
| 03/20/2018 | 7012 | JUSTIN STIGALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,299,628.45 |
| 03/20/2018 | 7013 | VINCENT CRIDER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,277.84 | $2,298,350.61 |
| 03/20/2018 | 7014 | STEPHANIE STRAUSS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,297,984.28 |
| 03/20/2018 | 7015 | DAVID DIAZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,107.28 | $2,296,877.00 |
| 03/20/2018 | 7016 | ROBERT BOTELER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,051.01 | $2,295,825.99 |
| 03/20/2018 | 7017 | KRAIG CARIDINE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $893.49 | $2,294,932.50 |
| 03/20/2018 | 7018 | ALICIA HOLLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,294,520.37 |
| 03/20/2018 | 7019 | ASHLEY STARRETT | Stale check, reissued #9468 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $262.84 | $2,294,257.53 |
| 03/20/2018 | 7020 | JOSHUA MARTIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,155.93 | $2,293,101.60 |
| 03/20/2018 | 7021 | PETER MCANINCH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,321.08 | $2,291,780.52 |
| 03/20/2018 | 7022 | RONALD NELSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $139.10 | $2,291,641.42 |
| 03/20/2018 | 7023 | CHRISTOPHER ROSS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $178.59 | $2,291,462.83 |
| 03/20/2018 | 7024 | GARY ODONNELL JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.09 | $2,291,005.74 |
| | | | **SUBTOTALS** | | $0.00 | $10,017.12 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7025 | MANUEL LOPEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,116.00 | $2,289,889.74 |
| 03/20/2018 | 7026 | TOMAS TORRES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,119.57 | $2,288,770.17 |
| 03/20/2018 | 7027 | PAUL NGUYEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $927.27 | $2,287,842.90 |
| 03/20/2018 | 7028 | MAEN ALKHAWAJA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $201.48 | $2,287,641.42 |
| 03/20/2018 | 7029 | DAE PASCUA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $106.24 | $2,287,535.18 |
| 03/20/2018 | 7030 | CONSTANTINE CORPUZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,072.04 | $2,286,463.14 |
| 03/20/2018 | 7031 | HUGO CEDILLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,142.49 | $2,285,320.65 |
| 03/20/2018 | 7032 | VENIAMIN SHUDA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,070.14 | $2,284,250.51 |
| 03/20/2018 | 7033 | GREGORY DODGE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $881.68 | $2,283,368.83 |
| 03/20/2018 | 7034 | CRAIG BRUSHABER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $2,282,132.45 |
| 03/20/2018 | 7035 | JACOB COTTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,171.76 | $2,280,960.69 |
| 03/20/2018 | 7036 | CHARLES PAA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,865.67 | $2,279,095.02 |
| 03/20/2018 | 7037 | CHRISTOPHER HUNT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,278,362.35 |
| 03/20/2018 | 7038 | JACOB COCCIE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,346.28 | $2,277,016.07 |
| 03/20/2018 | 7039 | DAVID CRAMER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $800.03 | $2,276,216.04 |

| | | | | **SUBTOTALS** | $0.00 | $14,789.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2018 | 7040 | JOHN JELLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,452.06 | $2,274,763.98 |
| 03/20/2018 | 7041 | JOSHUA PATTERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,097.26 | $2,272,666.72 |
| 03/20/2018 | 7042 | ALEXIA CUEBRAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,138.38 | $2,271,528.34 |
| 03/20/2018 | 7043 | JOSE BAUTISTA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,068.01 | $2,270,460.33 |
| 03/20/2018 | 7044 | MITOKO KUDAKA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $999.41 | $2,269,460.92 |
| 03/20/2018 | 7045 | ANTHONY COCCHI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $258.27 | $2,269,202.65 |
| 03/20/2018 | 7046 | MARVIN BLANDON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,358.04 | $2,267,844.61 |
| 03/20/2018 | 7047 | NICHOLAS KOWALSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,267,020.36 |
| 03/20/2018 | 7048 | BURKE CANO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,614.89 | $2,265,405.47 |
| 03/20/2018 | 7049 | THOMAS MONNIER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,266.30 | $2,264,139.17 |
| 03/20/2018 | 7050 | RUTHMARIE DEGLANE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $937.82 | $2,263,201.35 |
| 03/20/2018 | 7051 | KENNETH MONTOYA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,263,018.18 |
| 03/20/2018 | 7052 | NATHAN SALYER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,053.21 | $2,261,964.97 |
| 03/20/2018 | 7053 | ANTHONY GARGIULO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $919.50 | $2,261,045.47 |
| 03/20/2018 | 7054 | GERMAINE BADIE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,648.50 | $2,259,396.97 |
| | | | **SUBTOTALS** | | $0.00 | $16,819.07 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Primary Taxpayer ID #: | **-***2117 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/16/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7055 | ANDREW MILLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,034.35 | $2,258,362.62 |
| 03/20/2018 | 7056 | FRANK KREMSER | Stale check, reissued #9469 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $1,088.59 | $2,257,274.03 |
| 03/20/2018 | 7057 | CARLYE GEORGE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,296.69 | $2,255,977.34 |
| 03/20/2018 | 7058 | MARIO MURGUIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $424.90 | $2,255,552.44 |
| 03/20/2018 | 7059 | KRISTINA HAMBLETON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $293.47 | $2,255,258.97 |
| 03/20/2018 | 7060 | JOSE NUNEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,184.42 | $2,254,074.55 |
| 03/20/2018 | 7061 | ADAM EVERITT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $389.41 | $2,253,685.14 |
| 03/20/2018 | 7062 | TONYA KING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,187.99 | $2,252,497.15 |
| 03/20/2018 | 7063 | DEANNA RUSSELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,143.06 | $2,250,354.09 |
| 03/20/2018 | 7064 | ROBERT SUPINGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,249,529.84 |
| 03/20/2018 | 7065 | MICHAL SZPIKOWSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $722.00 | $2,248,807.84 |
| 03/20/2018 | 7066 | ROBERT LAWRENCE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $819.20 | $2,247,988.64 |
| 03/20/2018 | 7067 | WILLIAM TRENT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,630.19 | $2,246,358.45 |
| 03/20/2018 | 7068 | ROBERT COLLINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,046.54 | $2,245,311.91 |
| | | | **SUBTOTALS** | | $0.00 | $14,085.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7069 | RODERICK LACROIX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,584.79 | $2,243,727.12 |
| 03/20/2018 | 7070 | STEADMAN PRINGLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $742.78 | $2,242,984.34 |
| 03/20/2018 | 7071 | KIMBALL SHORTY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,250.96 | $2,241,733.38 |
| 03/20/2018 | 7072 | ADEDEJI FAMOROTI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $169.89 | $2,241,563.49 |
| 03/20/2018 | 7073 | ASHLEY BENNETT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,059.00 | $2,240,504.49 |
| 03/20/2018 | 7074 | ROBERT BURTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $512.87 | $2,239,991.62 |
| 03/20/2018 | 7075 | ABEL TORRES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,239,854.24 |
| 03/20/2018 | 7076 | JAMES ADAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,685.14 | $2,238,169.10 |
| 03/20/2018 | 7077 | JAKE KONRAD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,493.46 | $2,236,675.64 |
| 03/20/2018 | 7078 | SHAWN TUTHILL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $768.42 | $2,235,907.22 |
| 03/20/2018 | 7079 | STEVEN LOGIUDICE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,002.80 | $2,234,904.42 |
| 03/20/2018 | 7080 | ERIC PEREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,234,767.04 |
| 03/20/2018 | 7081 | REBECCA ESKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,280.31 | $2,233,486.73 |
| 03/20/2018 | 7082 | JENNIFER BARRAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.54 | $2,233,120.19 |
| 03/20/2018 | 7083 | ALAN-MICHAEL SANDLIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $106.14 | $2,233,014.05 |
| | | | **SUBTOTALS** | | $0.00 | $12,297.86 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7084 | JENNIFER NORMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,024.56 | $2,231,989.49 |
| 03/20/2018 | 7085 | TREVOR KWIATEK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,288.88 | $2,230,700.61 |
| 03/20/2018 | 7086 | JEFFREY WHITE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $2,229,601.61 |
| 03/20/2018 | 7087 | JASON BERGACKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3,571.76 | $2,226,029.85 |
| 03/20/2018 | 7088 | CHRISTOPHER VANBRUNT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,330.55 | $2,224,699.30 |
| 03/20/2018 | 7089 | JEFFREY HORSTMAN | Stale check, reissued #9470 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $1,220.88 | $2,223,478.42 |
| 03/20/2018 | 7090 | MUHAMMAD JAMEEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,222,654.17 |
| 03/20/2018 | 7091 | IRVIN LAMAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,222,379.42 |
| 03/20/2018 | 7092 | TYLER WILLIAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,094.91 | $2,221,284.51 |
| 03/20/2018 | 7093 | CANDICE IRVING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $116.77 | $2,221,167.74 |
| 03/20/2018 | 7094 | AMANDA JOSEPH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,220,755.61 |
| 03/20/2018 | 7095 | SAMUEL BIRSAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $652.85 | $2,220,102.76 |
| 03/20/2018 | 7096 | SINDY BELZAGUI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,037.98 | $2,219,064.78 |
| 03/20/2018 | 7097 | CARLOS CARRASCO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,148.82 | $2,217,915.96 |
| | | | **SUBTOTALS** | | $0.00 | $15,098.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7098 | QIONG LU | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,352.95 | $2,216,563.01 |
| 03/20/2018 | 7099 | DANIEL HONIG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $2,215,738.76 |
| 03/20/2018 | 7100 | TABITHA SIEMAR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,078.29 | $2,214,660.47 |
| 03/20/2018 | 7101 | VALENTINO DOMINGUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $923.16 | $2,213,737.31 |
| 03/20/2018 | 7102 | WARREN NGO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,250.92 | $2,212,486.39 |
| 03/20/2018 | 7103 | RUSSELL NEAL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $970.79 | $2,211,515.60 |
| 03/20/2018 | 7104 | GERARDO LOPEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $160.27 | $2,211,355.33 |
| 03/20/2018 | 7105 | LESTER MORELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $778.46 | $2,210,576.87 |
| 03/20/2018 | 7106 | BARBI RAMIREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,040.61 | $2,209,536.26 |
| 03/20/2018 | 7107 | JENELL BOGAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,209,444.68 |
| 03/20/2018 | 7108 | DASHAWN SHEARN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,094.11 | $2,208,350.57 |
| 03/20/2018 | 7109 | NICHOLAS HEER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,022.95 | $2,207,327.62 |
| 03/20/2018 | 7110 | TYLER HAFT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $798.34 | $2,206,529.28 |
| 03/20/2018 | 7111 | AHSAN SAYSOURIVONG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $310.47 | $2,206,218.81 |
| 03/20/2018 | 7112 | BONITA FREEMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $22.90 | $2,206,195.91 |
| | | | **SUBTOTALS** | | $0.00 | $11,720.05 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7113 | PAUL GREATHOUSE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,205,921.16 |
| 03/20/2018 | 7114 | MELVIN MARIO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $407.93 | $2,205,513.23 |
| 03/20/2018 | 7115 | JASON MAINVILLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,037.89 | $2,204,475.34 |
| 03/20/2018 | 7116 | RICARDO CRISTINO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $785.13 | $2,203,690.21 |
| 03/20/2018 | 7117 | CARLOS BELTRAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,110.73 | $2,202,579.48 |
| 03/20/2018 | 7118 | NAMARCCO HARVEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $143.34 | $2,202,436.14 |
| 03/20/2018 | 7119 | ANGELICA GOMEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $961.55 | $2,201,474.59 |
| 03/20/2018 | 7120 | JEREMIE DELAHOUSSAYE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,062.22 | $2,200,412.37 |
| 03/20/2018 | 7121 | DEXTER GONZALES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,648.50 | $2,198,763.87 |
| 03/20/2018 | 7122 | KERWIN OCTAVO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,911.17 | $2,196,852.70 |
| 03/20/2018 | 7123 | ASTER BERAKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,196,761.12 |
| 03/20/2018 | 7124 | NARCISO ESPITIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $636.18 | $2,196,124.94 |
| 03/20/2018 | 7125 | GIULIANA OLMO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,004.36 | $2,195,120.58 |
| 03/20/2018 | 7126 | MARC KENNEDY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,107.30 | $2,194,013.28 |
| 03/20/2018 | 7127 | JUELL GIBSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,096.92 | $2,192,916.36 |
| | | | **SUBTOTALS** | | $0.00 | $13,279.55 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7128 | MARCUS BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,040.46 | $2,191,875.90 |
| 03/20/2018 | 7129 | ROBERT WEBB | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,822.51 | $2,190,053.39 |
| 03/20/2018 | 7130 | CODY HINELINE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $659.76 | $2,189,393.63 |
| 03/20/2018 | 7131 | TRACI HESS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,050.75 | $2,188,342.88 |
| 03/20/2018 | 7132 | TARA LEE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $792.16 | $2,187,550.72 |
| 03/20/2018 | 7133 | MEGAN PROCTOR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,434.27 | $2,186,116.45 |
| 03/20/2018 | 7134 | JAROD NEWBIGGING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $996.14 | $2,185,120.31 |
| 03/20/2018 | 7135 | STEVEN VAUGHN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $896.33 | $2,184,223.98 |
| 03/20/2018 | 7136 | KAITLIN CONNER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $2,183,582.89 |
| 03/20/2018 | 7137 | JOSE MONTES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,274.05 | $2,182,308.84 |
| 03/20/2018 | 7138 | MELTON HENRY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,111.29 | $2,181,197.55 |
| 03/20/2018 | 7139 | JUSTIN WEISGERBER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,015.88 | $2,180,181.67 |
| 03/20/2018 | 7140 | ASHLEY PAGE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,197.06 | $2,178,984.61 |
| 03/20/2018 | 7141 | LISA NEWTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $960.96 | $2,178,023.65 |
| 03/20/2018 | 7142 | NICK SEIFERT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $696.91 | $2,177,326.74 |
| | | | **SUBTOTALS** | | $0.00 | $15,589.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7143 | COREY LONG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,176,914.61 |
| 03/20/2018 | 7144 | CHRIS MONDROSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $398.39 | $2,176,516.22 |
| 03/20/2018 | 7145 | JONATHON MYHRE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $73.27 | $2,176,442.95 |
| 03/20/2018 | 7146 | ASHLEY WAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Reissued #9337 | 2990-003 | | $551.66 | $2,175,891.29 |
| 03/20/2018 | 7147 | SHELBY SOWELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $815.09 | $2,175,076.20 |
| 03/20/2018 | 7148 | ANDREW KENYON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,692.77 | $2,173,383.43 |
| 03/20/2018 | 7149 | CORY WALLACE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,813.36 | $2,171,570.07 |
| 03/20/2018 | 7150 | ROBERT STARMER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,152.58 | $2,170,417.49 |
| 03/20/2018 | 7151 | COLT SEVERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $861.69 | $2,169,555.80 |
| 03/20/2018 | 7152 | DOMINIQUE NGOUMNAI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $715.27 | $2,168,840.53 |
| 03/20/2018 | 7153 | GABRIEL CAMPA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $968.62 | $2,167,871.91 |
| 03/20/2018 | 7154 | LEONEL SOTELO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $108.07 | $2,167,763.84 |
| 03/20/2018 | 7155 | NABIL ALJUBURI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,501.97 | $2,166,261.87 |
| 03/20/2018 | 7156 | RORY ALLEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,092.28 | $2,164,169.59 |
| | | | **SUBTOTALS** | | $0.00 | $13,157.15 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7157 | ROBERT DAWSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $995.45 | $2,163,174.14 |
| 03/20/2018 | 7158 | SHAUN KEMERY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,151.38 | $2,161,022.76 |
| 03/20/2018 | 7159 | TINASHE KUREWA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $959.28 | $2,160,063.48 |
| 03/20/2018 | 7160 | CARINA MATA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $288.49 | $2,159,774.99 |
| 03/20/2018 | 7161 | ERIC DAVISSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $979.80 | $2,158,795.19 |
| 03/20/2018 | 7162 | MICHAEL JURELLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $638.34 | $2,158,156.85 |
| 03/20/2018 | 7163 | ESAI HUERTAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,402.25 | $2,156,754.60 |
| 03/20/2018 | 7164 | ALEXANDER WHITTENBERG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,156,571.43 |
| 03/20/2018 | 7165 | EARL LEONARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $901.51 | $2,155,669.92 |
| 03/20/2018 | 7166 | NARGES KAVIANI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $125.70 | $2,155,544.22 |
| 03/20/2018 | 7167 | DANIELLA HERNANDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,155,406.84 |
| 03/20/2018 | 7168 | BRIAN MCCOY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $10,338.35 | $2,145,068.49 |
| 03/20/2018 | 7169 | JASON FLEISCHRESSER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3,260.38 | $2,141,808.11 |
| 03/20/2018 | 7170 | BRANDON HILLIARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $583.59 | $2,141,224.52 |
| 03/20/2018 | 7171 | GARRETT BISBEE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $734.46 | $2,140,490.06 |
| | | | **SUBTOTALS** | | $0.00 | $23,679.53 | |

Page No: 117                    Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7172 | KARLA KAYE COLOMA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $539.65 | $2,139,950.41 |
| 03/20/2018 | 7173 | IAN FREESE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,666.88 | $2,137,283.53 |
| 03/20/2018 | 7174 | ALEXANDRA JIMENEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $868.67 | $2,136,414.86 |
| 03/20/2018 | 7175 | JAMES MACIAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,293.50 | $2,135,121.36 |
| 03/20/2018 | 7176 | JOHN ALLAND | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,269.87 | $2,133,851.49 |
| 03/20/2018 | 7177 | GABRIEL BLAKE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $421.58 | $2,133,429.91 |
| 03/20/2018 | 7178 | JESSICA MAUS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,347.09 | $2,132,082.82 |
| 03/20/2018 | 7179 | NICHOLAS MILLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $752.23 | $2,131,330.59 |
| 03/20/2018 | 7180 | OLGA SHUSHLYAKOVA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $178.59 | $2,131,152.00 |
| 03/20/2018 | 7181 | JUANA TORRES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,130,968.83 |
| 03/20/2018 | 7182 | JUSTIN NICESWANGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,081.57 | $2,129,887.26 |
| 03/20/2018 | 7183 | CHRISTOPHER KELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,133.84 | $2,128,753.42 |
| 03/20/2018 | 7184 | AARON PETERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,204.42 | $2,127,549.00 |
| 03/20/2018 | 7185 | JAMES ORNELAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,127,274.25 |
| 03/20/2018 | 7186 | COLIN GORE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,387.32 | $2,125,886.93 |
| | | | **SUBTOTALS** | | $0.00 | $14,603.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7187 | SALVADOR ESTRIL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,185.64 | $2,124,701.29 |
| 03/20/2018 | 7188 | DEREK SIMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $840.06 | $2,123,861.23 |
| 03/20/2018 | 7189 | AARON VAUGHN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $294.94 | $2,123,566.29 |
| 03/20/2018 | 7190 | COURTNEY POLK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $752.82 | $2,122,813.47 |
| 03/20/2018 | 7191 | MIKALA SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,106.42 | $2,120,707.05 |
| 03/20/2018 | 7192 | JASON FISHER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,479.59 | $2,119,227.46 |
| 03/20/2018 | 7193 | JEREMIAH DULEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,725.16 | $2,117,502.30 |
| 03/20/2018 | 7194 | DANIEL MILLAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $650.24 | $2,116,852.06 |
| 03/20/2018 | 7195 | RONALD JEFFREY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $248.25 | $2,116,603.81 |
| 03/20/2018 | 7196 | DANIEL CORTEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $815.09 | $2,115,788.72 |
| 03/20/2018 | 7197 | STEVE REED | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $694.63 | $2,115,094.09 |
| 03/20/2018 | 7198 | ROBERT EMILE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,069.88 | $2,114,024.21 |
| 03/20/2018 | 7199 | WALTER PACE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $10,044.89 | $2,103,979.32 |
| 03/20/2018 | 7200 | AUSTIN CHANG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,288.47 | $2,102,690.85 |
| 03/20/2018 | 7201 | IGNACIO LINARES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $326.95 | $2,102,363.90 |
| | | | **SUBTOTALS** | | $0.00 | $23,523.03 | |

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso | |
| **Bank Name:** | Independent Bank | |
| **Checking Acct #:** | ******7208 | |
| **Account Title:** | Student Refunds | |
| **Blanket bond (per case limit):** | $36,644,668.00 | |
| **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7202 | RICHARD GAJDA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,019.01 | $2,100,344.89 |
| 03/20/2018 | 7203 | JEFFREY IRWIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,099,612.22 |
| 03/20/2018 | 7204 | ALEX YURDANOV | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $2,098,513.22 |
| 03/20/2018 | 7205 | DAVID PEEK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,140.62 | $2,097,372.60 |
| 03/20/2018 | 7206 | NED CRUZADO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,614.22 | $2,095,758.38 |
| 03/20/2018 | 7207 | KALENE BAKER | Stale check, reissued #9471 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $18.32 | $2,095,740.06 |
| 03/20/2018 | 7208 | ONIEKA LOYD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,088.89 | $2,094,651.17 |
| 03/20/2018 | 7209 | RICHARD BURROWES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $870.32 | $2,093,780.85 |
| 03/20/2018 | 7210 | NATHAN MORTIMER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,358.62 | $2,092,422.23 |
| 03/20/2018 | 7211 | CHRISTIE BEWICK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $492.95 | $2,091,929.28 |
| 03/20/2018 | 7212 | WESLEY KOBZI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,342.80 | $2,090,586.48 |
| 03/20/2018 | 7213 | DAVID GIARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,465.66 | $2,089,120.82 |
| 03/20/2018 | 7214 | BRETT BERNHJELM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $932.32 | $2,088,188.50 |
| 03/20/2018 | 7215 | NICHOLE BERARDI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,908.56 | $2,086,279.94 |

| | | | | **SUBTOTALS** | $0.00 | $16,083.96 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7216 | AUSTIN WILLIAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,044.22 | $2,085,235.72 |
| 03/20/2018 | 7217 | MICHAEL CHRISTENBURY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,210.58 | $2,084,025.14 |
| 03/20/2018 | 7218 | KATTI KISSINGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $2,083,750.39 |
| 03/20/2018 | 7219 | MICHAEL SUTTLES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $261.72 | $2,083,488.67 |
| 03/20/2018 | 7220 | ROBERT SHECKLES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,825.64 | $2,081,663.03 |
| 03/20/2018 | 7221 | ALONZO CERVANTES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $341.21 | $2,081,321.82 |
| 03/20/2018 | 7222 | JEREMY WHITE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $942.94 | $2,080,378.88 |
| 03/20/2018 | 7223 | BENJIMEN SHUMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $544.01 | $2,079,834.87 |
| 03/20/2018 | 7224 | MICHAEL LEWIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,973.63 | $2,077,861.24 |
| 03/20/2018 | 7225 | ADRIANO NANNINI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,394.18 | $2,076,467.06 |
| 03/20/2018 | 7226 | TIFFANY CROSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3,324.83 | $2,073,142.23 |
| 03/20/2018 | 7227 | SHAYNA SMEKENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $633.30 | $2,072,508.93 |
| 03/20/2018 | 7228 | CHANCE JENKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $379.16 | $2,072,129.77 |
| 03/20/2018 | 7229 | YLENNE SANTOYO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,090.17 | $2,071,039.60 |
| 03/20/2018 | 7230 | THUONG LE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,017.60 | $2,070,022.00 |
| | | | **SUBTOTALS** | | $0.00 | $16,257.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7231 | DEANE LANIER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $2,068,923.00 |
| 03/20/2018 | 7232 | JOSE DIAZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,257.16 | $2,066,665.84 |
| 03/20/2018 | 7233 | TAWANYA NEWELL-CREWS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,340.05 | $2,065,325.79 |
| 03/20/2018 | 7234 | MEEKOS BEECH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,194.08 | $2,064,131.71 |
| 03/20/2018 | 7235 | JULIE MONTGOMERY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,879.30 | $2,062,252.41 |
| 03/20/2018 | 7236 | JARED CLESI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,941.20 | $2,060,311.21 |
| 03/20/2018 | 7237 | LUIS ORTEGA | Stale check, reissued #9472 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $0.92 | $2,060,310.29 |
| 03/20/2018 | 7238 | PARKER ELVINGTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,347.12 | $2,058,963.17 |
| 03/20/2018 | 7239 | RUBEN RUIZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $2,058,230.50 |
| 03/20/2018 | 7240 | SARAH BELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,077.02 | $2,057,153.48 |
| 03/20/2018 | 7241 | ALBERTO LARA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $915.84 | $2,056,237.64 |
| 03/20/2018 | 7242 | RANDALL MARTIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,050.92 | $2,055,186.72 |
| 03/20/2018 | 7243 | MILES WALLACE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.46 | $2,053,950.26 |
| 03/20/2018 | 7244 | ADOLFO FLORES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,097.02 | $2,052,853.24 |
| | | | **SUBTOTALS** | | $0.00 | $17,168.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7245 | TARA STEGALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,661.55 | $2,051,191.69 |
| 03/20/2018 | 7246 | MICHAEL POOLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $998.26 | $2,050,193.43 |
| 03/20/2018 | 7247 | JEFFREY CHAPMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,989.75 | $2,048,203.68 |
| 03/20/2018 | 7248 | HEATHER CUMMINGS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,287.65 | $2,046,916.03 |
| 03/20/2018 | 7249 | GENNARO FUNARO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $961.63 | $2,045,954.40 |
| 03/20/2018 | 7250 | RAY HARMON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,045,588.07 |
| 03/20/2018 | 7251 | MARK PETERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $559.92 | $2,045,028.15 |
| 03/20/2018 | 7252 | ALLISON JONAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $367.71 | $2,044,660.44 |
| 03/20/2018 | 7253 | EILEEN NUQUES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $921.83 | $2,043,738.61 |
| 03/20/2018 | 7254 | VIENGSOUK SICORA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,078.85 | $2,042,659.76 |
| 03/20/2018 | 7255 | TONY AZEVEDO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $2,042,201.84 |
| 03/20/2018 | 7256 | BRANDON SHORE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $2,042,110.26 |
| 03/20/2018 | 7257 | ELIJEO MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,541.48 | $2,040,568.78 |
| 03/20/2018 | 7258 | LEONEL TELLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $845.35 | $2,039,723.43 |
| 03/20/2018 | 7259 | MONICA SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,216.27 | $2,038,507.16 |
| | | | **SUBTOTALS** | | $0.00 | $14,346.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7260 | RAFAEL BURGOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,209.01 | $2,037,298.15 |
| 03/20/2018 | 7261 | MATTHEW HARPER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,304.79 | $2,035,993.36 |
| 03/20/2018 | 7262 | NICHOLAS LUMPKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,705.14 | $2,034,288.22 |
| 03/20/2018 | 7263 | BRAULIO BUENO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,062.52 | $2,033,225.70 |
| 03/20/2018 | 7264 | ANTWAN NORMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.96 | $2,033,179.74 |
| 03/20/2018 | 7265 | CARLOS TICAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $431.96 | $2,032,747.78 |
| 03/20/2018 | 7266 | JOHN GENEREUX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,804.70 | $2,030,943.08 |
| 03/20/2018 | 7267 | JAMES KLEINSCHMIDT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,311.66 | $2,029,631.42 |
| 03/20/2018 | 7268 | SEAN CASTELLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $571.21 | $2,029,060.21 |
| 03/20/2018 | 7269 | LILIANA VASQUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,072.55 | $2,027,987.66 |
| 03/20/2018 | 7270 | ABRAHAM ORTIZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $907.19 | $2,027,080.47 |
| 03/20/2018 | 7271 | JAMES GEBHARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,148.22 | $2,025,932.25 |
| 03/20/2018 | 7272 | COURTNEY BRANCH-BAIRD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,438.21 | $2,023,494.04 |
| 03/20/2018 | 7273 | RICHARD READE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,039.58 | $2,022,454.46 |
| 03/20/2018 | 7274 | SHANNON LEE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $2,021,996.54 |
| | | | **SUBTOTALS** | | $0.00 | $16,510.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07208-JMC |
| **Case Name:** | ESI SERVICE CORP. |
| **Primary Taxpayer ID #:** | **-***2117 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/16/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7275 | OSCAR MCCREARY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,078.37 | $2,020,918.17 |
| 03/20/2018 | 7276 | ANDREW STEWART | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,242.33 | $2,018,675.84 |
| 03/20/2018 | 7277 | RICHARD MERLANO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $64.11 | $2,018,611.73 |
| 03/20/2018 | 7278 | DOMINIQUE HOLT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,068.69 | $2,017,543.04 |
| 03/20/2018 | 7279 | ALEN KOVACEVIC | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $952.47 | $2,016,590.57 |
| 03/20/2018 | 7280 | MATTHEU THORP | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $556.15 | $2,016,034.42 |
| 03/20/2018 | 7281 | JOHN WALBRIDGE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,944.49 | $2,014,089.93 |
| 03/20/2018 | 7282 | ROLAND UGORJI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $243.12 | $2,013,846.81 |
| 03/20/2018 | 7283 | LINDSEY WEAKS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,230.22 | $2,012,616.59 |
| 03/20/2018 | 7284 | JESSE PRICE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $4,395.55 | $2,008,221.04 |
| 03/20/2018 | 7285 | TOMMY TEODORO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,050.10 | $2,007,170.94 |
| 03/20/2018 | 7286 | JONATHAN MCNEAL | Stale check, reissued #9473 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $183.17 | $2,006,987.77 |
| 03/20/2018 | 7287 | AARON CONARY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,229.54 | $2,005,758.23 |
| 03/20/2018 | 7288 | TORY SHEPARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $989.10 | $2,004,769.13 |
| | | | **SUBTOTALS** | | $0.00 | $17,227.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7289 | JENNIFER BERRY-BUCHANAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,319.13 | $2,003,450.00 |
| 03/20/2018 | 7290 | RAMZEY ASSAF | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,032.54 | $2,002,417.46 |
| 03/20/2018 | 7291 | KARISSA SUTTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $464.95 | $2,001,952.51 |
| 03/20/2018 | 7292 | CODY WHITE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,293.75 | $2,000,658.76 |
| 03/20/2018 | 7293 | KYLE MCCALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $2,000,292.43 |
| 03/20/2018 | 7294 | SHARIFE CORNISH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $2,000,155.05 |
| 03/20/2018 | 7295 | JENNY BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,113.00 | $1,999,042.05 |
| 03/20/2018 | 7296 | AARON LATHAM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $728.52 | $1,998,313.53 |
| 03/20/2018 | 7297 | KRZYSZTOF CPAK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,204.07 | $1,997,109.46 |
| 03/20/2018 | 7298 | AMBER MCSHANE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $288.21 | $1,996,821.25 |
| 03/20/2018 | 7299 | JESSICA BUSH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,895.78 | $1,994,925.47 |
| 03/20/2018 | 7300 | SCOTT CUMSTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,239.90 | $1,993,685.57 |
| 03/20/2018 | 7301 | LIMNI VELASQUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,427.90 | $1,992,257.67 |
| 03/20/2018 | 7302 | KEVIN EARHART | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,764.41 | $1,990,493.26 |
| 03/20/2018 | 7303 | JANEE HARRIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $590.71 | $1,989,902.55 |
| | | | **SUBTOTALS** | | $0.00 | $14,866.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** | ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** | $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7304 | LYDIA BASILIO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,073.09 | $1,988,829.46 |
| 03/20/2018 | 7305 | OMAR MUNOZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,006.14 | $1,987,823.32 |
| 03/20/2018 | 7306 | VALERIE VINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Reissued 9383 | 2990-003 | | $1,714.37 | $1,986,108.95 |
| 03/20/2018 | 7307 | PATRICK ROLLI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,092.78 | $1,985,016.17 |
| 03/20/2018 | 7308 | DEREK BURNS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $990.17 | $1,984,026.00 |
| 03/20/2018 | 7309 | CHRISTOPHER FOSTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $1,983,293.33 |
| 03/20/2018 | 7310 | HAE-JOON LEE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,149.85 | $1,982,143.48 |
| 03/20/2018 | 7311 | MICHAEL CHAPMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $1,981,319.23 |
| 03/20/2018 | 7312 | JEFF WELLMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $146.53 | $1,981,172.70 |
| 03/20/2018 | 7313 | RICHARD COLLINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,328.69 | $1,979,844.01 |
| 03/20/2018 | 7314 | TIMOTHY LEMMON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,250.91 | $1,978,593.10 |
| 03/20/2018 | 7315 | MITCHEL PHIPPS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $595.29 | $1,977,997.81 |
| 03/20/2018 | 7316 | JOSEPH PORTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,372.57 | $1,976,625.24 |
| 03/20/2018 | 7317 | ALONZO JONES IV | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $858.91 | $1,975,766.33 |

| | | | | **SUBTOTALS** | $0.00 | $14,136.22 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2018 | 7318 | HOLTON JEWKES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $160.27 | $1,975,606.06 |
| 03/20/2018 | 7319 | DESMOND LENOIR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $82.43 | $1,975,523.63 |
| 03/20/2018 | 7320 | SHANE KOLAGA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,543.66 | $1,973,979.97 |
| 03/20/2018 | 7321 | DAYANI HERRERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $449.13 | $1,973,530.84 |
| 03/20/2018 | 7322 | KACEY RISTOW | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3,808.04 | $1,969,722.80 |
| 03/20/2018 | 7323 | DREW LARSEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,091.15 | $1,968,631.65 |
| 03/20/2018 | 7324 | ALLAN MAYEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9331 | 2990-003 | | $457.92 | $1,968,173.73 |
| 03/20/2018 | 7325 | ASOMBA AGU | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $1,967,761.60 |
| 03/20/2018 | 7326 | BRYCE EDMONDS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,120.50 | $1,966,641.10 |
| 03/20/2018 | 7327 | GEOFFREY DONALDSON JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $1,966,366.35 |
| 03/20/2018 | 7328 | DANIEL ROAN JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $788.45 | $1,965,577.90 |
| 03/20/2018 | 7329 | JOSHUA COGSWELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $76.93 | $1,965,500.97 |
| 03/20/2018 | 7330 | MICHAEL REINHARDT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,509.15 | $1,963,991.82 |
| 03/20/2018 | 7331 | STEFAN BRINEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,756.23 | $1,962,235.59 |
| | | | **SUBTOTALS** | | $0.00 | $13,530.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7332 | WILLIAM GOUGE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,415.57 | $1,960,820.02 |
| 03/20/2018 | 7333 | VICKY ANDERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $939.65 | $1,959,880.37 |
| 03/20/2018 | 7334 | BRIAN CUTHBERT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,668.14 | $1,958,212.23 |
| 03/20/2018 | 7335 | BRYAN MACKINTOSH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $186.79 | $1,958,025.44 |
| 03/20/2018 | 7336 | PETER SHORT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $403.88 | $1,957,621.56 |
| 03/20/2018 | 7337 | MARIA HAYES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $480.81 | $1,957,140.75 |
| 03/20/2018 | 7338 | JANA RACKLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $880.30 | $1,956,260.45 |
| 03/20/2018 | 7339 | TRINEISHA HOUSE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,216.30 | $1,955,044.15 |
| 03/20/2018 | 7340 | MIKE MCQUEEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,211.19 | $1,953,832.96 |
| 03/20/2018 | 7341 | RONALD HERNANDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,306.06 | $1,952,526.90 |
| 03/20/2018 | 7342 | IAN GUEVARRA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $6,090.31 | $1,946,436.59 |
| 03/20/2018 | 7343 | NICHOLAS DELLOJOIO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $480.81 | $1,945,955.78 |
| 03/20/2018 | 7344 | VICTOR RODRIGUEZ PRECIADO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,079.81 | $1,944,875.97 |
| 03/20/2018 | 7345 | JILLIAN HEHMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,052.11 | $1,943,823.86 |
| 03/20/2018 | 7346 | CLINTON COUNTRY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,109.44 | $1,942,714.42 |

| | | | | **SUBTOTALS** | $0.00 | $19,521.17 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7347 | ANTONIO ULMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,051.38 | $1,941,663.04 |
| 03/20/2018 | 7348 | ARTUR DYMNICKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,438.14 | $1,940,224.90 |
| 03/20/2018 | 7349 | BRIAN VIGIL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,109.43 | $1,938,115.47 |
| 03/20/2018 | 7350 | DEREK HARMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $1,937,703.34 |
| 03/20/2018 | 7351 | TRENTON RATTLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $131.72 | $1,937,571.62 |
| 03/20/2018 | 7352 | JOSEPH HOCKSTOK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $223.46 | $1,937,348.16 |
| 03/20/2018 | 7353 | WILLIAM STOKES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $1,937,119.20 |
| 03/20/2018 | 7354 | JOSIAH SCHOEPKE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,476.16 | $1,935,643.04 |
| 03/20/2018 | 7355 | DAN PINCOMBE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,071.65 | $1,934,571.39 |
| 03/20/2018 | 7356 | AHRIS BERUMEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,098.07 | $1,933,473.32 |
| 03/20/2018 | 7357 | RICHARD JIMENEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $405.18 | $1,933,068.14 |
| 03/20/2018 | 7358 | CARLA SPERANZA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,088.47 | $1,931,979.67 |
| 03/20/2018 | 7359 | HENG CHEA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,118.97 | $1,930,860.70 |
| 03/20/2018 | 7360 | JOSE SANTOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.08 | $1,929,761.62 |
| 03/20/2018 | 7361 | ZACHARY MASSEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,346.00 | $1,928,415.62 |
| | | | **SUBTOTALS** | | $0.00 | $14,298.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7362 | DANIEL SHUE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $1,928,278.24 |
| 03/20/2018 | 7363 | MELISSA MCMANUS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $1,928,003.49 |
| 03/20/2018 | 7364 | MATTHEW APODACA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,200.66 | $1,926,802.83 |
| 03/20/2018 | 7365 | DYLAN BAKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,642.50 | $1,925,160.33 |
| 03/20/2018 | 7366 | AMANDA MONTALVO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,134.83 | $1,924,025.50 |
| 03/20/2018 | 7367 | BRADLYNN NISSLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,273.01 | $1,922,752.49 |
| 03/20/2018 | 7368 | CHRISTOPHER CARRIER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,068.87 | $1,920,683.62 |
| 03/20/2018 | 7369 | WILLIAM JONES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $1,919,584.62 |
| 03/20/2018 | 7370 | ANTARIUS SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $278.43 | $1,919,306.19 |
| 03/20/2018 | 7371 | JOSEPH HURST | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,070.14 | $1,918,236.05 |
| 03/20/2018 | 7372 | GERARDO CHAVEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,865.28 | $1,916,370.77 |
| 03/20/2018 | 7373 | QUINCY SIMMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $1,916,187.60 |
| 03/20/2018 | 7374 | SAMUEL ABBOTT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $969.57 | $1,915,218.03 |
| 03/20/2018 | 7375 | JERRYL MESIONA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $890.76 | $1,914,327.27 |
| 03/20/2018 | 7376 | KEANE LOADER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $936.44 | $1,913,390.83 |
| | | | **SUBTOTALS** | | $0.00 | $15,024.79 | |

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7377 | DARRON LANE | Stale check, reissued #9474 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $458.28 | $1,912,932.55 |
| 03/20/2018 | 7378 | JONATHAN HINDMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $795.02 | $1,912,137.53 |
| 03/20/2018 | 7379 | PAMELA CRELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $1,912,045.95 |
| 03/20/2018 | 7380 | ALEX RIVERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $311.38 | $1,911,734.57 |
| 03/20/2018 | 7381 | FRITZ JEUDY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $857.23 | $1,910,877.34 |
| 03/20/2018 | 7382 | JAVIER FAZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,078.85 | $1,909,798.49 |
| 03/20/2018 | 7383 | MELANIE SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $505.23 | $1,909,293.26 |
| 03/20/2018 | 7384 | BRYAN PARKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $1,908,194.26 |
| 03/20/2018 | 7385 | VICTORIA WADE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,377.78 | $1,906,816.48 |
| 03/20/2018 | 7386 | DUSTY GUNTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,167.29 | $1,905,649.19 |
| 03/20/2018 | 7387 | JERILYN SCHNEIDER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,285.83 | $1,904,363.36 |
| 03/20/2018 | 7388 | JASON ADDY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,109.63 | $1,903,253.73 |
| 03/20/2018 | 7389 | RHICERT KNIGHT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,179.82 | $1,902,073.91 |
| 03/20/2018 | 7390 | CAMERON WILLIAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $1,901,890.74 |
| | | | **SUBTOTALS** | | $0.00 | $11,500.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7391 | TAYLOR WIEDERHOLD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,079.36 | $1,900,811.38 |
| 03/20/2018 | 7392 | BRIAN OVERTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,094.33 | $1,899,717.05 |
| 03/20/2018 | 7393 | STEVE CONRADT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $448.76 | $1,899,268.29 |
| 03/20/2018 | 7394 | ANTONI DOMIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,133.22 | $1,898,135.07 |
| 03/20/2018 | 7395 | BRYAN OUSLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,560.80 | $1,896,574.27 |
| 03/20/2018 | 7396 | ANDRE HUDSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,991.94 | $1,894,582.33 |
| 03/20/2018 | 7397 | JENNIFER BROOKS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,016.58 | $1,893,565.75 |
| 03/20/2018 | 7398 | AARON FOSCATO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $800.72 | $1,892,765.03 |
| 03/20/2018 | 7399 | SCOTT ISON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $686.88 | $1,892,078.15 |
| 03/20/2018 | 7400 | MATTHEW DRAYER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $264.26 | $1,891,813.89 |
| 03/20/2018 | 7401 | TRENTON JONES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,275.12 | $1,890,538.77 |
| 03/20/2018 | 7402 | BRANDON BIBLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,084.72 | $1,889,454.05 |
| 03/20/2018 | 7403 | WILLIAM SHOEMAKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $325.60 | $1,889,128.45 |
| 03/20/2018 | 7404 | CHARLES CHERRY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,097.02 | $1,888,031.43 |
| 03/20/2018 | 7405 | CONTRINA WARREN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,175.05 | $1,886,856.38 |
| | | | **SUBTOTALS** | | $0.00 | $15,034.36 | |

Page No: 133    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7406 | LETICIA CORTEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,756.65 | $1,885,099.73 |
| 03/20/2018 | 7407 | AKERS AARON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,011.08 | $1,884,088.65 |
| 03/20/2018 | 7408 | JULIO ALEMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $870.04 | $1,883,218.61 |
| 03/20/2018 | 7409 | DEJAN MALUSIC | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,468.10 | $1,881,750.51 |
| 03/20/2018 | 7410 | MATTHEW NICHOLS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $1,881,521.55 |
| 03/20/2018 | 7411 | DARRIN CRENSHAW | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $255.88 | $1,881,265.67 |
| 03/20/2018 | 7412 | AUTUMN MUDD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $508.29 | $1,880,757.38 |
| 03/20/2018 | 7413 | RICHARD HENSLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $830.33 | $1,879,927.05 |
| 03/20/2018 | 7414 | KIMBLE CAPEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $994.40 | $1,878,932.65 |
| 03/20/2018 | 7415 | CARLOS ALFONSO FERNANDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $273.89 | $1,878,658.76 |
| 03/20/2018 | 7416 | MARCUS WILLIAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,193.02 | $1,877,465.74 |
| 03/20/2018 | 7417 | TRAVIS YALIAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,884.57 | $1,875,581.17 |
| 03/20/2018 | 7418 | DENNIS BURGIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,119.25 | $1,873,461.92 |
| 03/20/2018 | 7419 | RODERICK ELLIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $650.70 | $1,872,811.22 |
| 03/20/2018 | 7420 | DANIEL ADDIE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $474.40 | $1,872,336.82 |
| | | | **SUBTOTALS** | | $0.00 | $14,519.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7421 | KIMBERLY CRISTINO (NEE LAZORIK) | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,003.94 | $1,871,332.88 |
| 03/20/2018 | 7422 | JOSEPH MEYERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $435.02 | $1,870,897.86 |
| 03/20/2018 | 7423 | SAID GOMEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $494.55 | $1,870,403.31 |
| 03/20/2018 | 7424 | JAMES LUSETTI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $1,870,036.98 |
| 03/20/2018 | 7425 | ALEX GARZA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $1,869,945.40 |
| 03/20/2018 | 7426 | DORYS VERGEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $1,869,899.61 |
| 03/20/2018 | 7427 | ANDREW DENNISTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,182.29 | $1,867,717.32 |
| 03/20/2018 | 7428 | GABRIEL MORENO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,150.74 | $1,866,566.58 |
| 03/20/2018 | 7429 | CHRISTIAN WASHINGTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,311.47 | $1,865,255.11 |
| 03/20/2018 | 7430 | MARCUS ARTHUR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $1,864,705.61 |
| 03/20/2018 | 7431 | PATRICIA MARSHALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $1,864,659.82 |
| 03/20/2018 | 7432 | TAD CROWSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $653.80 | $1,864,006.02 |
| 03/20/2018 | 7433 | JORDAN PARKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,060.54 | $1,862,945.48 |
| 03/20/2018 | 7434 | RYAN MARTIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,482.38 | $1,861,463.10 |
| 03/20/2018 | 7435 | JONATHAN MORGAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,108.89 | $1,860,354.21 |
| | | | **SUBTOTALS** | | $0.00 | $11,982.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7436 | SKANDER FEKIR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,293.16 | $1,859,061.05 |
| 03/20/2018 | 7437 | CHRISTINA BLOEDOORN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $744.41 | $1,858,316.64 |
| 03/20/2018 | 7438 | BRANDON PEERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,340.51 | $1,856,976.13 |
| 03/20/2018 | 7439 | MARIA MARIN PEREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,486.40 | $1,855,489.73 |
| 03/20/2018 | 7440 | WILLIAM SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,219.89 | $1,854,269.84 |
| 03/20/2018 | 7441 | PETER VALENTINO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,327.60 | $1,852,942.24 |
| 03/20/2018 | 7442 | PHILLIP FREIER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,171.84 | $1,851,770.40 |
| 03/20/2018 | 7443 | JONATHAN SUAREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $1,850,946.15 |
| 03/20/2018 | 7444 | STEPHANIE HAMILTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $970.79 | $1,849,975.36 |
| 03/20/2018 | 7445 | JEFFREY SIROTA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,129.64 | $1,848,845.72 |
| 03/20/2018 | 7446 | MICHAEL RIVERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,418.87 | $1,847,426.85 |
| 03/20/2018 | 7447 | KEVIN DIMEO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,331.17 | $1,846,095.68 |
| 03/20/2018 | 7448 | TERRELL MILES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $1,845,683.55 |
| 03/20/2018 | 7449 | JOSE BAEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $874.92 | $1,844,808.63 |
| 03/20/2018 | 7450 | PHILLIP SEAGRAVES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,282.24 | $1,843,526.39 |

|  |  |  | **SUBTOTALS** | | $0.00 | $16,827.82 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7451 | PATRICIA GUERIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $361.76 | $1,843,164.63 |
| 03/20/2018 | 7452 | CATHERINE PEACOCK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,749.25 | $1,841,415.38 |
| 03/20/2018 | 7453 | JOSE VEGA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,698.51 | $1,839,716.87 |
| 03/20/2018 | 7454 | VANESSA RAMOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $974.30 | $1,838,742.57 |
| 03/20/2018 | 7455 | COREY WILLIAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,021.38 | $1,837,721.19 |
| 03/20/2018 | 7456 | DIANE BAZAIL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $967.49 | $1,836,753.70 |
| 03/20/2018 | 7457 | KYLE HARRISON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,318.80 | $1,835,434.90 |
| 03/20/2018 | 7458 | HEITOR GALLETTI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $261.54 | $1,835,173.36 |
| 03/20/2018 | 7459 | LISA MELLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $126.84 | $1,835,046.52 |
| 03/20/2018 | 7460 | JONATHAN BEARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $8,163.54 | $1,826,882.98 |
| 03/20/2018 | 7461 | EMILY DAVID | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,109.04 | $1,825,773.94 |
| 03/20/2018 | 7462 | JESUS GUTIERREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,150.29 | $1,824,623.65 |
| 03/20/2018 | 7463 | JOSE BUSTAMANTE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,153.71 | $1,823,469.94 |
| 03/20/2018 | 7464 | VIRIEL AGANA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,232.83 | $1,822,237.11 |
| 03/20/2018 | 7465 | JACQUELYNN WENZEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $1,821,000.73 |
| | | | **SUBTOTALS** | | $0.00 | $22,525.66 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7466 | ERICH FORD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $696.71 | $1,820,304.02 |
| 03/20/2018 | 7467 | KENNETH FERGUSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,121.06 | $1,819,182.96 |
| 03/20/2018 | 7468 | NOEL GONZALEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $758.04 | $1,818,424.92 |
| 03/20/2018 | 7469 | BASURAM BHANDARI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $1,818,379.13 |
| 03/20/2018 | 7470 | LORA DAKIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $1,818,195.96 |
| 03/20/2018 | 7471 | MARIBEL MORENO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $552.25 | $1,817,643.71 |
| 03/20/2018 | 7472 | AARON BALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,544.10 | $1,816,099.61 |
| 03/20/2018 | 7473 | FRANCISCO HERNANDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $1,814,863.23 |
| 03/20/2018 | 7474 | VICTORIA FENIX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $300.52 | $1,814,562.71 |
| 03/20/2018 | 7475 | ERIK MOHORNE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,137.47 | $1,813,425.24 |
| 03/20/2018 | 7476 | CHELSIAH CARLSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $659.14 | $1,812,766.10 |
| 03/20/2018 | 7477 | CHRISTINE ORBAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $1,812,399.77 |
| 03/20/2018 | 7478 | JEFFREY VUONG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,617.73 | $1,810,782.04 |
| 03/20/2018 | 7479 | MICHAEL KRIESEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $4,258.64 | $1,806,523.40 |
| 03/20/2018 | 7480 | KEVIN GOON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,105.16 | $1,805,418.24 |

| | | | **SUBTOTALS** | | $0.00 | $15,582.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7481 | CHARLES CARLISLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $387.65 | $1,805,030.59 |
| 03/20/2018 | 7482 | JAMES COPPOLA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $1,804,618.46 |
| 03/20/2018 | 7483 | ZACHARY WELCH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,202.01 | $1,803,416.45 |
| 03/20/2018 | 7484 | MICHAEL WATSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $461.58 | $1,802,954.87 |
| 03/20/2018 | 7485 | GISELLA MANOTAS ROJAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $18.32 | $1,802,936.55 |
| 03/20/2018 | 7486 | JASON HEATON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,326.01 | $1,800,610.54 |
| 03/20/2018 | 7487 | ROBERT HOAGLAND | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,038.81 | $1,799,571.73 |
| 03/20/2018 | 7488 | JASON LANDRY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,301.00 | $1,798,270.73 |
| 03/20/2018 | 7489 | CRAIG SALLENDER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $1,797,034.35 |
| 03/20/2018 | 7490 | JAVIER VALDIVIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,914.83 | $1,795,119.52 |
| 03/20/2018 | 7491 | MARIA VALDENEGRO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,240.75 | $1,793,878.77 |
| 03/20/2018 | 7492 | JENNIFER NICHOLL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $1,793,466.64 |
| 03/20/2018 | 7493 | ROSELIE LOUIS-PRIVAT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,259.87 | $1,792,206.77 |
| 03/20/2018 | 7494 | LUIS QUINTANA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $215.39 | $1,791,991.38 |
| 03/20/2018 | 7495 | KENNETH TILL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $588.24 | $1,791,403.14 |
| | | | **SUBTOTALS** | | $0.00 | $14,015.10 | |

Exhibit B

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7496 | SARA JONES | Stale check, reissued #9475 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $228.96 | $1,791,174.18 |
| 03/20/2018 | 7497 | CHARLES ANDERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,268.11 | $1,789,906.07 |
| 03/20/2018 | 7498 | JOSE CORTES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $853.82 | $1,789,052.25 |
| 03/20/2018 | 7499 | ELADIO OROZCO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $134.63 | $1,788,917.62 |
| 03/20/2018 | 7500 | JOSEPH DEAN | Stale check, reissued #9476 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $258.52 | $1,788,659.10 |
| 03/20/2018 | 7501 | JAMES GARCIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $104.41 | $1,788,554.69 |
| 03/20/2018 | 7502 | EDWARD JAQUEZ DIAZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $1,787,913.60 |
| 03/20/2018 | 7503 | CARSON GRIDER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,730.93 | $1,786,182.67 |
| 03/20/2018 | 7504 | KATHERINE KUBIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,071.53 | $1,785,111.14 |
| 03/20/2018 | 7505 | PAUL SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,933.78 | $1,783,177.36 |
| 03/20/2018 | 7506 | IRENE COCCO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $979.73 | $1,782,197.63 |
| 03/20/2018 | 7507 | ALONZO SALVATIERRA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $1,781,648.13 |
| 03/20/2018 | 7508 | JULIE ALEXANDER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,403.79 | $1,780,244.34 |
| 03/20/2018 | 7509 | SONIA WINTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,005.29 | $1,779,239.05 |

**SUBTOTALS** $0.00 $12,164.09

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7510 | SHERRY MAGHSOUDLOU | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,429.73 | $1,777,809.32 |
| 03/20/2018 | 7511 | LORRY WAISS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,274.62 | $1,776,534.70 |
| 03/20/2018 | 7512 | JAMI CONANT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $236.32 | $1,776,298.38 |
| 03/20/2018 | 7513 | ANTERO LIRA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,338.20 | $1,774,960.18 |
| 03/20/2018 | 7514 | CASSIUS HUDSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $1,774,905.23 |
| 03/20/2018 | 7515 | ERNESTINE ROZANSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $318.71 | $1,774,586.52 |
| 03/20/2018 | 7516 | BRITTANI RAMIREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $1,774,174.39 |
| 03/20/2018 | 7517 | NELSON RAMIREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $1,773,991.22 |
| 03/20/2018 | 7518 | LINDSEY STOCKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,225.72 | $1,772,765.50 |
| 03/20/2018 | 7519 | DANIEL MOUNTIN III | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,157.83 | $1,771,607.67 |
| 03/20/2018 | 7520 | SHERRIFA SINGH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,213.41 | $1,770,394.26 |
| 03/20/2018 | 7521 | WILLIAM HALLETT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,284.52 | $1,769,109.74 |
| 03/20/2018 | 7522 | MARIO GRAHAM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $293.07 | $1,768,816.67 |
| 03/20/2018 | 7523 | ANTUANETTE WOJTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,127.06 | $1,767,689.61 |
| 03/20/2018 | 7524 | ISAAC ABOAGYE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $1,767,231.69 |
| | | | **SUBTOTALS** | | $0.00 | $12,007.36 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7525 | MATTHEW SUTTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,492.87 | $1,764,738.82 |
| 03/20/2018 | 7526 | ALFREDO OCHOA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $937.91 | $1,763,800.91 |
| 03/20/2018 | 7527 | TRAVIS SCHOLL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,066.18 | $1,762,734.73 |
| 03/20/2018 | 7528 | SABRINA TAUFI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,082.44 | $1,761,652.29 |
| 03/20/2018 | 7529 | JESSICA DAUZAT | Stale check, reissued #9477 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $9.16 | $1,761,643.13 |
| 03/20/2018 | 7530 | NICHOLAS STRAND | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,215.61 | $1,760,427.52 |
| 03/20/2018 | 7531 | JAMES THOMAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $1,759,786.43 |
| 03/20/2018 | 7532 | BRANDON COLLINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $1,759,053.76 |
| 03/20/2018 | 7533 | KEVIN SAVELLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,184.78 | $1,757,868.98 |
| 03/20/2018 | 7534 | MIKE SARGENT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $1,757,548.44 |
| 03/20/2018 | 7535 | COLLIN ROBERTS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,585.66 | $1,755,962.78 |
| 03/20/2018 | 7536 | BOBBY CLARK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,327.96 | $1,754,634.82 |
| 03/20/2018 | 7537 | HARRY CAMPOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,198.65 | $1,753,436.17 |
| 03/20/2018 | 7538 | BRYAN PHIPPINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,373.75 | $1,752,062.42 |
| | | | **SUBTOTALS** | | $0.00 | $15,169.27 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2018 | 7539 | ANDREW REIMER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $733.91 | $1,751,328.51 |
| 03/20/2018 | 7540 | JARED JELLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $367.40 | $1,750,961.11 |
| 03/20/2018 | 7541 | GEORGE GONZALES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $576.98 | $1,750,384.13 |
| 03/20/2018 | 7542 | TROY MACCAGNANO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,877.46 | $1,748,506.67 |
| 03/20/2018 | 7543 | SAM PHOUBANDITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $1,747,774.00 |
| 03/20/2018 | 7544 | MARC PALMER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,370.53 | $1,746,403.47 |
| 03/20/2018 | 7545 | LARI FAIRCHILD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,347.82 | $1,745,055.65 |
| 03/20/2018 | 7546 | BASSAM ABDULAMEER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $1,744,322.98 |
| 03/20/2018 | 7547 | PETER QUARELLI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $254.07 | $1,744,068.91 |
| 03/20/2018 | 7548 | BRANDON BLACK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,524.51 | $1,742,544.40 |
| 03/20/2018 | 7549 | MAXIMO A RUIZ-DIAZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $233.70 | $1,742,310.70 |
| 03/20/2018 | 7550 | JELISA BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $1,741,486.45 |
| 03/20/2018 | 7551 | MARGARET DAVIS | Stale check, reissued #9478 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $91.58 | $1,741,394.87 |
| 03/20/2018 | 7552 | ERIK URAJE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $1,741,257.49 |
| | | | **SUBTOTALS** | | $0.00 | $10,804.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7553 | JERRY BOWERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,346.63 | $1,739,910.86 |
| 03/20/2018 | 7554 | JOSE ANAYA SILVA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,251.22 | $1,738,659.64 |
| 03/20/2018 | 7555 | RACHAEL WAZELLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,335.38 | $1,736,324.26 |
| 03/20/2018 | 7556 | KIRA-FIONA ZILINGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,075.28 | $1,735,248.98 |
| 03/20/2018 | 7557 | RICKY MAR SABIAGA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,069.70 | $1,734,179.28 |
| 03/20/2018 | 7558 | ERIC PERCY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $650.24 | $1,733,529.04 |
| 03/20/2018 | 7559 | DAVID GAMEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,044.42 | $1,731,484.62 |
| 03/20/2018 | 7560 | JOSE DE LA TORRE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,151.23 | $1,730,333.39 |
| 03/20/2018 | 7561 | MITCHELL EGBUFOAMA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,397.66 | $1,728,935.73 |
| 03/20/2018 | 7562 | DONALD SANDIFEER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $338.86 | $1,728,596.87 |
| 03/20/2018 | 7563 | TRACY HARVEGO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,370.48 | $1,727,226.39 |
| 03/20/2018 | 7564 | SARAH BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,151.30 | $1,725,075.09 |
| 03/20/2018 | 7565 | ASHLEY DAVIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $982.30 | $1,724,092.79 |
| 03/20/2018 | 7566 | JESSICA TIERNEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,426.35 | $1,722,666.44 |
| 03/20/2018 | 7567 | JEFFEREY CARDWELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,432.15 | $1,721,234.29 |
| | | | **SUBTOTALS** | | $0.00 | $20,023.20 | |

Page No: 144          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7568 | JOHN CHOWNING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $726.97 | $1,720,507.32 |
| 03/20/2018 | 7569 | DANIEL WRIGHT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $570.00 | $1,719,937.32 |
| 03/20/2018 | 7570 | TYRA JENKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $345.73 | $1,719,591.59 |
| 03/20/2018 | 7571 | RICHARD BOURQUE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,160.05 | $1,718,431.54 |
| 03/20/2018 | 7572 | ALLAN JIMENEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,105.40 | $1,717,326.14 |
| 03/20/2018 | 7573 | FRANCISCO ALVARADO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $865.36 | $1,716,460.78 |
| 03/20/2018 | 7574 | SCOTT OUTEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $772.79 | $1,715,687.99 |
| 03/20/2018 | 7575 | MICHAEL MADSEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $389.23 | $1,715,298.76 |
| 03/20/2018 | 7576 | JOHN SCOTT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $576.98 | $1,714,721.78 |
| 03/20/2018 | 7577 | SANDRA GRIMSLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $485.19 | $1,714,236.59 |
| 03/20/2018 | 7578 | JOSE GARCIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,111.92 | $1,713,124.67 |
| 03/20/2018 | 7579 | GEOFFREY MOORE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $242.20 | $1,712,882.47 |
| 03/20/2018 | 7580 | THOMAS STANLEY JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,277.59 | $1,711,604.88 |
| 03/20/2018 | 7581 | TAYLOR ASHLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,259.27 | $1,710,345.61 |
| 03/20/2018 | 7582 | ISAIAH MILTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $1,710,208.23 |
| | | | **SUBTOTALS** | | $0.00 | $11,026.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7583 | WENDY GROOMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,060.63 | $1,708,147.60 |
| 03/20/2018 | 7584 | ADRIAN CHARLES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $529.28 | $1,707,618.32 |
| 03/20/2018 | 7585 | KIMBERLY FLEMING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $384.65 | $1,707,233.67 |
| 03/20/2018 | 7586 | TIFFANY CONROY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,203.77 | $1,706,029.90 |
| 03/20/2018 | 7587 | AUBRY SAN SOUCI | Stale check, reissued #9479 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $778.46 | $1,705,251.44 |
| 03/20/2018 | 7588 | AMANDA YODER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $886.24 | $1,704,365.20 |
| 03/20/2018 | 7589 | MICHAEL SHAFFER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,518.55 | $1,701,846.65 |
| 03/20/2018 | 7590 | BRUCE JEFFERY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,860.67 | $1,699,985.98 |
| 03/20/2018 | 7591 | ADAM SYLVESTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,096.26 | $1,698,889.72 |
| 03/20/2018 | 7592 | MICHEL RENDON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,648.50 | $1,697,241.22 |
| 03/20/2018 | 7593 | ENRICO MITCHELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $449.14 | $1,696,792.08 |
| 03/20/2018 | 7594 | NICHOLAS HOWSER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,853.17 | $1,694,938.91 |
| 03/20/2018 | 7595 | ASHLEY FIELDS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $270.17 | $1,694,668.74 |
| 03/20/2018 | 7596 | ANDREW RAISON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,318.80 | $1,693,349.94 |
| | | | **SUBTOTALS** | | $0.00 | $16,858.29 | |

Page No: 146    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7597 | KARETTE MCLAREN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,323.27 | $1,692,026.67 |
| 03/20/2018 | 7598 | MELISSA SNEED | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,511.13 | $1,690,515.54 |
| 03/20/2018 | 7599 | BRYCE NICHOL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,248.08 | $1,689,267.46 |
| 03/20/2018 | 7600 | DENNIS TRAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,132.69 | $1,688,134.77 |
| 03/20/2018 | 7601 | ROBERT JOY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,218.34 | $1,686,916.43 |
| 03/20/2018 | 7602 | JESSE MIELEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $1,686,458.51 |
| 03/20/2018 | 7603 | RICARDO CARDENAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,096.26 | $1,685,362.25 |
| 03/20/2018 | 7604 | JOSEPH ECKROTE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,643.01 | $1,683,719.24 |
| 03/20/2018 | 7605 | WILLIAMS BALBIN PALACIOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,225.46 | $1,682,493.78 |
| 03/20/2018 | 7606 | BRANDON LITTLELIGHT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $812.24 | $1,681,681.54 |
| 03/20/2018 | 7607 | VALIANT JANICS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,096.81 | $1,680,584.73 |
| 03/20/2018 | 7608 | JOSE NOLASCO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,242.53 | $1,679,342.20 |
| 03/20/2018 | 7609 | GABRIEL SANTOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $1,678,884.28 |
| 03/20/2018 | 7610 | BRITTANY DALTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $1,678,792.70 |
| 03/20/2018 | 7611 | THOMAS SCHMADTKE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,161.21 | $1,677,631.49 |
| | | | **SUBTOTALS** | | $0.00 | $15,718.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2018 | 7612 | CHERYL WEEKS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued #9333 | 2990-003 | | $1,030.32 | $1,676,601.17 |
| 03/20/2018 | 7613 | Cheryl Weeks | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.48 | $1,676,486.69 |
| 03/20/2018 | 7614 | JAYLORD MINESES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $32.05 | $1,676,454.64 |
| 03/20/2018 | 7615 | JEREMY WORTH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,894.05 | $1,673,560.59 |
| 03/20/2018 | 7616 | KAY DELANEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,818.71 | $1,671,741.88 |
| 03/20/2018 | 7617 | DANIEL GARNICA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,336.11 | $1,670,405.77 |
| 03/20/2018 | 7618 | RICARDO DIAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,119.22 | $1,669,286.55 |
| 03/20/2018 | 7619 | JAMES HAWKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $448.76 | $1,668,837.79 |
| 03/20/2018 | 7620 | MOURAD ROKK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $738.39 | $1,668,099.40 |
| 03/20/2018 | 7621 | JAMES BECKLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $1,668,030.71 |
| 03/20/2018 | 7622 | Phillip O'Mara | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $1,667,962.02 |
| 03/20/2018 | 7623 | MELAINA EVANS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $1,667,229.35 |
| 03/20/2018 | 7624 | BERNARD EVANS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $618.19 | $1,666,611.16 |
| 03/20/2018 | 7625 | CHARLENE DODGE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $100.74 | $1,666,510.42 |
| | | | **SUBTOTALS** | | $0.00 | $11,121.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7626 | ARTHUR BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,232.26 | $1,665,278.16 |
| 03/20/2018 | 7627 | BRANDON LINK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $1,664,453.91 |
| 03/20/2018 | 7628 | JEFFREY FUENTES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $949.03 | $1,663,504.88 |
| 03/20/2018 | 7629 | MELISSA BILAG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $46.71 | $1,663,458.17 |
| 03/20/2018 | 7630 | MANUEL LEON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,125.58 | $1,661,332.59 |
| 03/20/2018 | 7631 | MORGAN MCINTOSH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $1,661,012.05 |
| 03/20/2018 | 7632 | ALEKSANDRA CHEREDNICHENKO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $972.76 | $1,660,039.29 |
| 03/20/2018 | 7633 | CHRISTOPHER PEREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,003.61 | $1,659,035.68 |
| 03/20/2018 | 7634 | LUKE CARDILLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,125.73 | $1,657,909.95 |
| 03/20/2018 | 7635 | CHRISTOPHER NEUMANN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $489.25 | $1,657,420.70 |
| 03/20/2018 | 7636 | THERESA HICKS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $446.93 | $1,656,973.77 |
| 03/20/2018 | 7637 | STEPHEN TOPAZI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $834.31 | $1,656,139.46 |
| 03/20/2018 | 7638 | JOSHUA SCHULTZ | Stale check, reissued #9480 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $421.28 | $1,655,718.18 |
| 03/20/2018 | 7639 | AUTUMN HAMMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $1,655,489.22 |
| | | | **SUBTOTALS** | | $0.00 | $11,021.20 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7640 | GREG KENNEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,791.23 | $1,653,697.99 |
| 03/20/2018 | 7641 | SCOTT HERBERT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,831.67 | $1,651,866.32 |
| 03/20/2018 | 7642 | MICHAEL BENTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $1,650,629.94 |
| 03/20/2018 | 7643 | KRISTIN BARR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $108.87 | $1,650,521.07 |
| 03/20/2018 | 7644 | JACOB HATCHER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,135.71 | $1,649,385.36 |
| 03/20/2018 | 7645 | JUSTIN TREGONING | Stale check, reissued #9481 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $1,123.73 | $1,648,261.63 |
| 03/20/2018 | 7646 | CHERI DOLLARHIDE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,264.24 | $1,646,997.39 |
| 03/20/2018 | 7647 | MARTIN BAYLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $1,646,173.14 |
| 03/20/2018 | 7648 | ANDREW MACK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $484.22 | $1,645,688.92 |
| 03/20/2018 | 7649 | DAYDIG RODRIGUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $404.85 | $1,645,284.07 |
| 03/20/2018 | 7650 | CYNTHIA ZAMORA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,244.79 | $1,644,039.28 |
| 03/20/2018 | 7651 | DEBORAH BISHOP | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $859.44 | $1,643,179.84 |
| 03/20/2018 | 7652 | NATALI REYES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $1,642,996.67 |
| 03/20/2018 | 7653 | TIMOTHY PIERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $1,642,630.34 |
| | | | **SUBTOTALS** | | $0.00 | $12,858.88 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2018 | 7654 | GEREMY CHMIELEWSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $552.16 | $1,642,078.18 |
| 03/20/2018 | 7655 | BRITTANY STEVENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $160.27 | $1,641,917.91 |
| 03/20/2018 | 7656 | ZHONG LU | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $146.17 | $1,641,771.74 |
| 03/20/2018 | 7657 | BROOKE STANKAVICH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $296.73 | $1,641,475.01 |
| 03/20/2018 | 7658 | JUSTIN KOBUS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,922.57 | $1,639,552.44 |
| 03/20/2018 | 7659 | DAVID BEARDSLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,281.96 | $1,638,270.48 |
| 03/20/2018 | 7660 | SEBASTIAN WEBER | Stale check, reissued #9482 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $1,717.63 | $1,636,552.85 |
| 03/20/2018 | 7661 | MAIA DADSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $659.40 | $1,635,893.45 |
| 03/20/2018 | 7662 | MICHAEL SCHULZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,241.87 | $1,634,651.58 |
| 03/20/2018 | 7663 | SARAHI POSAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $1,634,514.20 |
| 03/20/2018 | 7664 | ERIC FRIES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $245.44 | $1,634,268.76 |
| 03/20/2018 | 7665 | OSCAR WHITE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,424.31 | $1,631,844.45 |
| 03/20/2018 | 7666 | WATKINS MAURICE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $664.84 | $1,631,179.61 |
| 03/20/2018 | 7667 | TODD TROSPER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $1,631,133.82 |
| | | | **SUBTOTALS** | | $0.00 | $11,496.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7668 | PAUL KNAPP | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,106.29 | $1,629,027.53 |
| 03/20/2018 | 7669 | AN TRAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,229.51 | $1,627,798.02 |
| 03/20/2018 | 7670 | JEREMY BOSHER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,080.83 | $1,626,717.19 |
| 03/20/2018 | 7671 | TIBOR FABIAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $962.26 | $1,625,754.93 |
| 03/20/2018 | 7672 | TSVETOZAR PETKOV | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,348.50 | $1,624,406.43 |
| 03/20/2018 | 7673 | AMANDA COLEMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,222.20 | $1,623,184.23 |
| 03/20/2018 | 7674 | LANE ANDERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,113.32 | $1,622,070.91 |
| 03/20/2018 | 7675 | JUAN AVALOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $1,621,338.24 |
| 03/20/2018 | 7676 | RACHEL SIRES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $1,621,269.55 |
| 03/20/2018 | 7677 | AXEL LOPEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,116.52 | $1,620,153.03 |
| 03/20/2018 | 7678 | LAURA LEE CLARK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,244.62 | $1,618,908.41 |
| 03/20/2018 | 7679 | ROBERT TORABYAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $109.90 | $1,618,798.51 |
| 03/20/2018 | 7680 | JOSEPH QUEANO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,401.23 | $1,617,397.28 |
| 03/20/2018 | 7681 | AARON ANDES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,128.00 | $1,616,269.28 |
| 03/20/2018 | 7682 | MATTHEW HOLUB | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,047.28 | $1,615,222.00 |
| | | | **SUBTOTALS** | | $0.00 | $15,911.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7683 | JONATHAN CARR | Stale check, reissued #9483 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $3,306.75 | $1,611,915.25 |
| 03/20/2018 | 7684 | JEFFREY SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,252.29 | $1,610,662.96 |
| 03/20/2018 | 7685 | JERRY HOLLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $42.73 | $1,610,620.23 |
| 03/20/2018 | 7686 | OLAITAN OLASUPO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $665.45 | $1,609,954.78 |
| 03/20/2018 | 7687 | JOSHUA HELTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $1,608,718.40 |
| 03/20/2018 | 7688 | DAVID CARDOZO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $619.11 | $1,608,099.29 |
| 03/20/2018 | 7689 | SAMANTHA CHRISTIANSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $526.61 | $1,607,572.68 |
| 03/20/2018 | 7690 | DONNA ST GERMAINE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $877.37 | $1,606,695.31 |
| 03/20/2018 | 7691 | ARAXI VARGAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $608.66 | $1,606,086.65 |
| 03/20/2018 | 7692 | KENDRA BACON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $532.10 | $1,605,554.55 |
| 03/20/2018 | 7693 | GERARDO CALDERON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,097.01 | $1,604,457.54 |
| 03/20/2018 | 7694 | SOULEYMANE NDIAYE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $1,604,365.96 |
| 03/20/2018 | 7695 | ALEX HEIM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $135.20 | $1,604,230.76 |
| 03/20/2018 | 7696 | JOEL KOON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,143.06 | $1,602,087.70 |

| | | | | | SUBTOTALS | $0.00 | $13,134.30 |

Page No: 153    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7697 | JERRY JACKSON II | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,346.21 | $1,600,741.49 |
| 03/20/2018 | 7698 | MARIO LEFITI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $923.97 | $1,599,817.52 |
| 03/20/2018 | 7699 | JACOB VARELMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $1,599,542.77 |
| 03/20/2018 | 7700 | RENE YANEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,056.46 | $1,598,486.31 |
| 03/20/2018 | 7701 | RYAN HARPER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,772.88 | $1,596,713.43 |
| 03/20/2018 | 7702 | ARVIN LAPASON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $189.25 | $1,596,524.18 |
| 03/20/2018 | 7703 | KATHERINE CASTRO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,722.56 | $1,593,801.62 |
| 03/20/2018 | 7704 | COURTNEY SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,022.07 | $1,592,779.55 |
| 03/20/2018 | 7705 | SCOTT EVENSEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,301.49 | $1,591,478.06 |
| 03/20/2018 | 7706 | JOSHUA FLOYD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $952.01 | $1,590,526.05 |
| 03/20/2018 | 7707 | MARCUS SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $164.85 | $1,590,361.20 |
| 03/20/2018 | 7708 | MARTHA MEDINA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $532.38 | $1,589,828.82 |
| 03/20/2018 | 7709 | DANIEL JORDAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $766.77 | $1,589,062.05 |
| 03/20/2018 | 7710 | BRITT SIMPSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,127.35 | $1,587,934.70 |
| 03/20/2018 | 7711 | AMANDA STAHLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,109.11 | $1,586,825.59 |
| | | | **SUBTOTALS** | | $0.00 | $15,262.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2018 | 7712 | CHRISTOPHER NICHOLAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,034.31 | $1,585,791.28 |
| 03/20/2018 | 7713 | JUSTIN HANNA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $405.24 | $1,585,386.04 |
| 03/20/2018 | 7714 | JOHN CZERNEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,514.97 | $1,583,871.07 |
| 03/20/2018 | 7715 | LUIS MUNOZMARTIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,110.14 | $1,582,760.93 |
| 03/20/2018 | 7716 | COLLIN JOHNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $1,582,531.97 |
| 03/20/2018 | 7717 | EDWARD MARTIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $378.84 | $1,582,153.13 |
| 03/20/2018 | 7718 | THOMAS BAPST | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,108.29 | $1,581,044.84 |
| 03/20/2018 | 7719 | SUSAN KIM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,538.16 | $1,579,506.68 |
| 03/20/2018 | 7720 | DUSTIN PADDOCK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,228.30 | $1,578,278.38 |
| 03/20/2018 | 7721 | VERONICA DAVIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $1,578,223.43 |
| 03/20/2018 | 7722 | JOHN FRYZA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,215.49 | $1,577,007.94 |
| 03/20/2018 | 7723 | DOUGLAS CORNELIUS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $4,139.66 | $1,572,868.28 |
| 03/20/2018 | 7724 | JEFFREY DIGGS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $989.10 | $1,571,879.18 |
| 03/20/2018 | 7725 | CORY FRENCH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $4,685.80 | $1,567,193.38 |
| 03/20/2018 | 7726 | BENJAMIN WILEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,291.33 | $1,565,902.05 |
| | | | SUBTOTALS | | $0.00 | $20,923.54 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7727 | CESAR PACHECO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $427.70 | $1,565,474.35 |
| 03/20/2018 | 7728 | DEMICIO WILLIAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $1,565,268.29 |
| 03/20/2018 | 7729 | NIMROD GOMEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,060.63 | $1,563,207.66 |
| 03/20/2018 | 7730 | CLARICE RORIE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $164.85 | $1,563,042.81 |
| 03/20/2018 | 7731 | JOSE GARCIA JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,156.18 | $1,561,886.63 |
| 03/20/2018 | 7732 | ROBERT WIGGINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,227.64 | $1,560,658.99 |
| 03/20/2018 | 7733 | ADRIANNE LOCKHART | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,035.90 | $1,558,623.09 |
| 03/20/2018 | 7734 | AARON ROSZEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $1,558,210.96 |
| 03/20/2018 | 7735 | MICHAEL VELEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,685.14 | $1,556,525.82 |
| 03/20/2018 | 7736 | GREGORY FETHEROLF | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $1,555,426.82 |
| 03/20/2018 | 7737 | DAVID GREGORY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,230.86 | $1,554,195.96 |
| 03/20/2018 | 7738 | ZACHARY HENDERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,212.48 | $1,552,983.48 |
| 03/20/2018 | 7739 | CATRINA COOPER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,307.84 | $1,551,675.64 |
| 03/20/2018 | 7740 | JAMES ADAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $1,550,439.26 |
| 03/20/2018 | 7741 | DANIEL SOMERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $1,550,210.30 |
| | | | **SUBTOTALS** | | $0.00 | $15,691.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7742 | JOSE NAVA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $934.21 | $1,549,276.09 |
| 03/20/2018 | 7743 | MATTHEW KNIGHT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $1,549,207.40 |
| 03/20/2018 | 7744 | RAYMUNDO SEGUNDO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,004.90 | $1,548,202.50 |
| 03/20/2018 | 7745 | ALLISON ROCKWELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,238.77 | $1,546,963.73 |
| 03/20/2018 | 7746 | ARON FEAGIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,030.19 | $1,545,933.54 |
| 03/20/2018 | 7747 | RYAN NISBETH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,059.62 | $1,544,873.92 |
| 03/20/2018 | 7748 | RICHARD ZIEGELMEYER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,582.75 | $1,543,291.17 |
| 03/20/2018 | 7749 | MARTIN BUENDIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,429.44 | $1,541,861.73 |
| 03/20/2018 | 7750 | PHILIPPE FRASER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,553.35 | $1,540,308.38 |
| 03/20/2018 | 7751 | TAYLOR SINGLETON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,648.50 | $1,538,659.88 |
| 03/20/2018 | 7752 | JOSEPH MAYZUM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $1,538,522.50 |
| 03/20/2018 | 7753 | AUSTIN HALLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $1,537,698.25 |
| 03/20/2018 | 7754 | KATHLEEN BEAGLES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,205.63 | $1,536,492.62 |
| 03/20/2018 | 7755 | DANIEL TOPPINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,222.93 | $1,534,269.69 |
| 03/20/2018 | 7756 | KAMARA REYNOLDS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $1,533,445.44 |
| | | | **SUBTOTALS** | | $0.00 | $16,764.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7757 | DERRICK HELTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $686.88 | $1,532,758.56 |
| 03/20/2018 | 7758 | CORINA GONZALEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,097.02 | $1,531,661.54 |
| 03/20/2018 | 7759 | MARIAM GARCIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,302.47 | $1,530,359.07 |
| 03/20/2018 | 7760 | OSMANY LINARES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,225.42 | $1,529,133.65 |
| 03/20/2018 | 7761 | JAMES HILL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $1,529,042.07 |
| 03/20/2018 | 7762 | ORLANDO GOMEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $840.33 | $1,528,201.74 |
| 03/20/2018 | 7763 | DAVID GRESSEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,302.32 | $1,526,899.42 |
| 03/20/2018 | 7764 | CATHERINE SUAREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $1,526,716.25 |
| 03/20/2018 | 7765 | LAURA BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $455.10 | $1,526,261.15 |
| 03/20/2018 | 7766 | NATHAN ARCHER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,538.05 | $1,524,723.10 |
| 03/20/2018 | 7767 | MEGAN STEINER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3,535.14 | $1,521,187.96 |
| 03/20/2018 | 7768 | LUIS SANCHEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,253.36 | $1,519,934.60 |
| 03/20/2018 | 7769 | COREY HOURIHAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $980.04 | $1,518,954.56 |
| 03/20/2018 | 7770 | CHRIS SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,831.67 | $1,517,122.89 |
| 03/20/2018 | 7771 | LAURA BARRERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $417.62 | $1,516,705.27 |
| | | | **SUBTOTALS** | | $0.00 | $16,740.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7772 | JOSE VILLALOBOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,314.59 | $1,515,390.68 |
| 03/20/2018 | 7773 | DALTON KELLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $898.40 | $1,514,492.28 |
| 03/20/2018 | 7774 | TONY RAMON JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $169.01 | $1,514,323.27 |
| 03/20/2018 | 7775 | SAMANTHA POLITO-DUNCAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,014.08 | $1,513,309.19 |
| 03/20/2018 | 7776 | JOSE DE LOS REYES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,144.79 | $1,512,164.40 |
| 03/20/2018 | 7777 | JAMIE YOUNG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $800.44 | $1,511,363.96 |
| 03/20/2018 | 7778 | CESAR GARCIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,553.96 | $1,509,810.00 |
| 03/20/2018 | 7779 | CHRISTOPER BAHMER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,152.04 | $1,507,657.96 |
| 03/20/2018 | 7780 | EPHRAIM REYES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,031.89 | $1,506,626.07 |
| 03/20/2018 | 7781 | CRYSTAL MARCELIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $1,506,442.90 |
| 03/20/2018 | 7782 | JOHN WEST | Stale check, reissued #9484 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $121.68 | $1,506,321.22 |
| 03/20/2018 | 7783 | SAPRINA ALLISON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $1,505,222.22 |
| 03/20/2018 | 7784 | CODY CAMERON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,329.45 | $1,503,892.77 |
| 03/20/2018 | 7785 | JUSTIN KIM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,233.25 | $1,502,659.52 |
| | | | **SUBTOTALS** | | $0.00 | $14,045.75 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7786 | JAMES TWINING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $1,502,522.14 |
| 03/20/2018 | 7787 | STEPHEN CHHOM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,483.65 | $1,501,038.49 |
| 03/20/2018 | 7788 | JESSICA CAMPBELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,194.26 | $1,499,844.23 |
| 03/20/2018 | 7789 | EUNICE BASKIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,936.90 | $1,497,907.33 |
| 03/20/2018 | 7790 | NAJI ABDALLAH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $800.91 | $1,497,106.42 |
| 03/20/2018 | 7791 | FRANCIS ABADILLA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $681.77 | $1,496,424.65 |
| 03/20/2018 | 7792 | JESUS VITAL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $952.97 | $1,495,471.68 |
| 03/20/2018 | 7793 | JENNIE MILLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $677.72 | $1,494,793.96 |
| 03/20/2018 | 7794 | SANDRA AMAT Y LEON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $805.57 | $1,493,988.39 |
| 03/20/2018 | 7795 | D'SHON SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,023.76 | $1,492,964.63 |
| 03/20/2018 | 7796 | REBECCA CONWAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,094.42 | $1,491,870.21 |
| 03/20/2018 | 7797 | DANIEL COX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $429.44 | $1,491,440.77 |
| 03/20/2018 | 7798 | TIFFANY WILSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $572.40 | $1,490,868.37 |
| 03/20/2018 | 7799 | PATRICK MCMILLAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $341.61 | $1,490,526.76 |
| 03/20/2018 | 7800 | PETROS PAFLIAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $1,490,297.80 |

| | | | **SUBTOTALS** | | $0.00 | $12,361.72 | |

Page No: 160    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7801 | MIKE DINSMORE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,232.72 | $1,489,065.08 |
| 03/20/2018 | 7802 | JUAN ALBA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $759.57 | $1,488,305.51 |
| 03/20/2018 | 7803 | STEPHEN JONES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,648.50 | $1,486,657.01 |
| 03/20/2018 | 7804 | VALEESE COBB | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,214.62 | $1,485,442.39 |
| 03/20/2018 | 7805 | JORGE LOPEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,117.47 | $1,484,324.92 |
| 03/20/2018 | 7806 | ALASTAIR HADDIX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $439.60 | $1,483,885.32 |
| 03/20/2018 | 7807 | JORDAN RODRIGUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $792.38 | $1,483,092.94 |
| 03/20/2018 | 7808 | NICHOLAS MCALLISTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,167.69 | $1,481,925.25 |
| 03/20/2018 | 7809 | MICHAEL SCHAECHER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,003.76 | $1,480,921.49 |
| 03/20/2018 | 7810 | RUSTY WOOD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,392.07 | $1,479,529.42 |
| 03/20/2018 | 7811 | FRANCISCO LECHUGA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,990.11 | $1,477,539.31 |
| 03/20/2018 | 7812 | DON BARCENA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,023.37 | $1,475,515.94 |
| 03/20/2018 | 7813 | KRISTY WRIGHT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $219.80 | $1,475,296.14 |
| 03/20/2018 | 7814 | JONATHAN MJELDE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,181.57 | $1,474,114.57 |
| 03/20/2018 | 7815 | CHRISTOPHER ROBERTS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $951.81 | $1,473,162.76 |
| | | | **SUBTOTALS** | | $0.00 | $17,135.04 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 16-07208-JMC | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ESI SERVICE CORP. | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2117 | | **Checking Acct #:** | ******7208 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Student Refunds | |
| **For Period Beginning:** | 9/16/2016 | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/16/2023 | | **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2018 | 7816 | ROBERT WENDEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $436.40 | $1,472,726.36 |
| 03/20/2018 | 7817 | STORM HOWELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $1,471,993.69 |
| 03/20/2018 | 7818 | JACQUELINE WILLIAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $299.48 | $1,471,694.21 |
| 03/20/2018 | 7819 | COREY SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,207.69 | $1,470,486.52 |
| 03/20/2018 | 7820 | HAVI PATEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,025.55 | $1,469,460.97 |
| 03/20/2018 | 7821 | RODIMIR VILALE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3,088.11 | $1,466,372.86 |
| 03/20/2018 | 7822 | CAROLINE SCHLECHT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $629.53 | $1,465,743.33 |
| 03/20/2018 | 7823 | KYLE BATEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $128.22 | $1,465,615.11 |
| 03/20/2018 | 7824 | SAMUEL SANCHEZ JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $1,464,882.44 |
| 03/20/2018 | 7825 | PETE PEPIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,904.94 | $1,462,977.50 |
| 03/20/2018 | 7826 | BRANDON ATKINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,069.61 | $1,461,907.89 |
| 03/20/2018 | 7827 | MELBA ENFINGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $127.69 | $1,461,780.20 |
| 03/20/2018 | 7828 | THOMAS BESS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,060.96 | $1,460,719.24 |
| 03/20/2018 | 7829 | HOWARD STREETER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,760.07 | $1,458,959.17 |
| 03/20/2018 | 7830 | ATHENA SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,887.87 | $1,457,071.30 |
| | | | **SUBTOTALS** | | $0.00 | $16,091.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7831 | MICHAEL MURPHY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,365.88 | $1,455,705.42 |
| 03/20/2018 | 7832 | FABIAN MENDOZA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $989.38 | $1,454,716.04 |
| 03/20/2018 | 7833 | JENNIFER HOERSTEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $756.11 | $1,453,959.93 |
| 03/20/2018 | 7834 | ARDETT BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $915.84 | $1,453,044.09 |
| 03/20/2018 | 7835 | PORFIRIO DE LA CRUZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,233.77 | $1,451,810.32 |
| 03/20/2018 | 7836 | ADAM HYLTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,097.90 | $1,450,712.42 |
| 03/20/2018 | 7837 | SARAH VANCE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,304.15 | $1,449,408.27 |
| 03/20/2018 | 7838 | AMERICA ORTIZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,124.53 | $1,448,283.74 |
| 03/20/2018 | 7839 | MATTHEW ADKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,206.21 | $1,447,077.53 |
| 03/20/2018 | 7840 | ALYSSA SANDERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,065.76 | $1,446,011.77 |
| 03/20/2018 | 7841 | ANTONIO GRAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,824.17 | $1,444,187.60 |
| 03/20/2018 | 7842 | KIRSTIN GRAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $111.66 | $1,444,075.94 |
| 03/20/2018 | 7843 | ELEAZAR PACHECO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,145.64 | $1,442,930.30 |
| 03/20/2018 | 7844 | STEVE BARRIOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,406.09 | $1,441,524.21 |
| 03/20/2018 | 7845 | MATTHEW WENDEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,462.72 | $1,440,061.49 |
| | | | **SUBTOTALS** | | $0.00 | $17,009.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7846 | ISAAC ALGUTRIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $956.35 | $1,439,105.14 |
| 03/20/2018 | 7847 | KIOMARA SABOGAL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,124.78 | $1,437,980.36 |
| 03/20/2018 | 7848 | TYRA STEVENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,160.77 | $1,435,819.59 |
| 03/20/2018 | 7849 | EMELINE NDZISHANGONG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,660.87 | $1,433,158.72 |
| 03/20/2018 | 7850 | LUIS PORTUGUES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,410.30 | $1,431,748.42 |
| 03/20/2018 | 7851 | ERIC MIRANDA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $455.06 | $1,431,293.36 |
| 03/20/2018 | 7852 | JUSTIN CALLOWAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $164.85 | $1,431,128.51 |
| 03/20/2018 | 7853 | ELIZABETH BROCK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $247.28 | $1,430,881.23 |
| 03/20/2018 | 7854 | JESSE HALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $1,430,148.56 |
| 03/20/2018 | 7855 | TERRA THOMAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $267.42 | $1,429,881.14 |
| 03/20/2018 | 7856 | CHARLES BRYANT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $1,429,514.81 |
| 03/20/2018 | 7857 | PAULINE CASTLEMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $531.09 | $1,428,983.72 |
| 03/20/2018 | 7858 | CAMELL STEWART | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $147.61 | $1,428,836.11 |
| 03/20/2018 | 7859 | DEREK SULLIVAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,091.47 | $1,427,744.64 |
| 03/20/2018 | 7860 | GEORGE STEUART | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $949.03 | $1,426,795.61 |
| | | | **SUBTOTALS** | | $0.00 | $13,265.88 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07208-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ESI SERVICE CORP. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2117 | | | **Checking Acct #:** | ******7208 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Student Refunds | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/16/2023 | | | **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2018 | 7861 | LISA STABILE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $273.67 | $1,426,521.94 |
| 03/20/2018 | 7862 | TYRICK WILSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,021.93 | $1,425,500.01 |
| 03/20/2018 | 7863 | JOSE PINEDA RAMOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $1,424,767.34 |
| 03/20/2018 | 7864 | DANIEL MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,053.62 | $1,423,713.72 |
| 03/20/2018 | 7865 | SHAWN PEROTTI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $1,423,347.39 |
| 03/20/2018 | 7866 | JOSEPH LEE LOZADA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $1,423,072.64 |
| 03/20/2018 | 7867 | CHRIS WILDE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,211.16 | $1,421,861.48 |
| 03/20/2018 | 7868 | JACOB TIETZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,225.50 | $1,420,635.98 |
| 03/20/2018 | 7869 | MICHELE TROWBRIDGE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $247.39 | $1,420,388.59 |
| 03/20/2018 | 7870 | AARON BOSSENBERY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $544.62 | $1,419,843.97 |
| 03/20/2018 | 7871 | TERENCE BUECHNER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,008.51 | $1,418,835.46 |
| 03/20/2018 | 7872 | KEVIN LOWREY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,819.56 | $1,417,015.90 |
| 03/20/2018 | 7873 | STEPHEN COULTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,205.30 | $1,415,810.60 |
| 03/20/2018 | 7874 | MICHAEL FORTUNE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $1,415,352.68 |
| 03/20/2018 | 7875 | STEVE POMPA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,273.01 | $1,414,079.67 |
| | | | **SUBTOTALS** | | $0.00 | $12,715.94 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Primary Taxpayer ID #: | **-***2117 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/16/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7876 | GREG MALIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $406.08 | $1,413,673.59 |
| 03/20/2018 | 7877 | MICHAEL HETZEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $610.23 | $1,413,063.36 |
| 03/20/2018 | 7878 | GARY CARLSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $873.71 | $1,412,189.65 |
| 03/20/2018 | 7879 | DAVID BAILEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $125.47 | $1,412,064.18 |
| 03/20/2018 | 7880 | FRANCISCO SANTIAGO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $480.81 | $1,411,583.37 |
| 03/20/2018 | 7881 | CHRISTOPHER BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $967.12 | $1,410,616.25 |
| 03/20/2018 | 7882 | THOMAS DAUGHERTY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $659.40 | $1,409,956.85 |
| 03/20/2018 | 7883 | NICHOLAS BEATTY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,233.91 | $1,408,722.94 |
| 03/20/2018 | 7884 | NICK DUSHAJ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,116.55 | $1,407,606.39 |
| 03/20/2018 | 7885 | JANET DIAZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $250.02 | $1,407,356.37 |
| 03/20/2018 | 7886 | MARICARMEN SALAZAR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,147.36 | $1,406,209.01 |
| 03/20/2018 | 7887 | TRAVIS LEET | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,353.02 | $1,404,855.99 |
| 03/20/2018 | 7888 | RONALD ARGENTO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $564.96 | $1,404,291.03 |
| 03/20/2018 | 7889 | RYAN MILLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,108.01 | $1,403,183.02 |
| 03/20/2018 | 7890 | PATRICK CONNER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $406.69 | $1,402,776.33 |
| | | | **SUBTOTALS** | | $0.00 | $11,303.34 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7891 | CLINTON BAXTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $911.44 | $1,401,864.89 |
| 03/20/2018 | 7892 | RAY MONTOYA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,344.27 | $1,400,520.62 |
| 03/20/2018 | 7893 | RYAN MALEK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $1,399,421.62 |
| 03/20/2018 | 7894 | FONG CHANG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $531.02 | $1,398,890.60 |
| 03/20/2018 | 7895 | DANIELLE SEHGAL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $389.49 | $1,398,501.11 |
| 03/20/2018 | 7896 | JOSHUA RENOIR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $406.89 | $1,398,094.22 |
| 03/20/2018 | 7897 | TAMESHA GRAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $526.57 | $1,397,567.65 |
| 03/20/2018 | 7898 | TODD HEYWOOD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $896.37 | $1,396,671.28 |
| 03/20/2018 | 7899 | ROBERTO TORRES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,188.90 | $1,395,482.38 |
| 03/20/2018 | 7900 | CRISTIAN KAWAGUCHI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $706.75 | $1,394,775.63 |
| 03/20/2018 | 7901 | JOSHUA PARKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $803.19 | $1,393,972.44 |
| 03/20/2018 | 7902 | ANTHONY VARVERIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $1,393,560.31 |
| 03/20/2018 | 7903 | DANIEL ROBLES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $1,393,102.39 |
| 03/20/2018 | 7904 | JONATHAN BAILEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $1,392,896.33 |
| 03/20/2018 | 7905 | VINCENT BASILE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,071.16 | $1,391,825.17 |

**SUBTOTALS** $0.00 $10,951.16

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7906 | JASON BOSTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $987.34 | $1,390,837.83 |
| 03/20/2018 | 7907 | ABIGAIL COLTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,648.50 | $1,389,189.33 |
| 03/20/2018 | 7908 | RYAN SOLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,400.35 | $1,387,788.98 |
| 03/20/2018 | 7909 | MICHELLE BOYD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $646.58 | $1,387,142.40 |
| 03/20/2018 | 7910 | DEAN LUCAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Check washed, requested reissue (#9316) | 2990-003 | | $1,301.97 | $1,385,840.43 |
| 03/20/2018 | 7911 | DEBRA HAGEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,218.49 | $1,384,621.94 |
| 03/20/2018 | 7912 | JENNIFER ALVARADO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,016.58 | $1,383,605.36 |
| 03/20/2018 | 7913 | RODNEY ZWEBER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,283.28 | $1,382,322.08 |
| 03/20/2018 | 7914 | JAMES PACE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,166.40 | $1,381,155.68 |
| 03/20/2018 | 7915 | JOSEPH TERRILL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $139.21 | $1,381,016.47 |
| 03/20/2018 | 7916 | ANGELA OLSEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,261.93 | $1,379,754.54 |
| 03/20/2018 | 7917 | KADE MISTRIC | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $1,378,930.29 |
| 03/20/2018 | 7918 | JANAYIA HAMPTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $154.78 | $1,378,775.51 |
| 03/20/2018 | 7919 | CHARLES HEWLETT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.25 | $1,378,592.26 |
| | | | **SUBTOTALS** | | $0.00 | $13,232.91 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7920 | CALVIN QUINTANA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,025.86 | $1,377,566.40 |
| 03/20/2018 | 7921 | STEPHANIE CISNEROS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $210.64 | $1,377,355.76 |
| 03/20/2018 | 7922 | RAAD CHAFFIAT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,718.71 | $1,374,637.05 |
| 03/20/2018 | 7923 | NICOALAS PENA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,112.70 | $1,373,524.35 |
| 03/20/2018 | 7924 | STEPHINE MARSHALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,265.89 | $1,372,258.46 |
| 03/20/2018 | 7925 | JAMES MULLINER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,771.90 | $1,370,486.56 |
| 03/20/2018 | 7926 | MARK FAJARDO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $1,370,074.43 |
| 03/20/2018 | 7927 | BRIAN KRIEGER | Stale check, reissued #9485 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $262.48 | $1,369,811.95 |
| 03/20/2018 | 7928 | BRIAN SKAGGS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $1,368,575.57 |
| 03/20/2018 | 7929 | CHRISTINA GARCIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $1,368,026.07 |
| 03/20/2018 | 7930 | KEISHA TURNER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $138.28 | $1,367,887.79 |
| 03/20/2018 | 7931 | JONATHON SCHLAGEL | Stale check, reissued #9486 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $1,258.65 | $1,366,629.14 |
| 03/20/2018 | 7932 | AARON BEUOY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $400.20 | $1,366,228.94 |
| 03/20/2018 | 7933 | JESUS ZAMORA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $146.53 | $1,366,082.41 |
| | | | **SUBTOTALS** | | $0.00 | $12,509.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7934 | KEVIN RENTA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $266.87 | $1,365,815.54 |
| 03/20/2018 | 7935 | TORREY AUSTIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $1,365,769.75 |
| 03/20/2018 | 7936 | ROBERT BAXTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $248.19 | $1,365,521.56 |
| 03/20/2018 | 7937 | JASON PETERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,053.87 | $1,364,467.69 |
| 03/20/2018 | 7938 | JENNIFER GAUGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $134.65 | $1,364,333.04 |
| 03/20/2018 | 7939 | GODWIN DIKKO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $212.70 | $1,364,120.34 |
| 03/20/2018 | 7940 | NICOLAUS LOTRIDGE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $598.04 | $1,363,522.30 |
| 03/20/2018 | 7941 | STACEY NYKIEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,282.17 | $1,362,240.13 |
| 03/20/2018 | 7942 | JOSHUA KNUROWSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $1,361,415.88 |
| 03/20/2018 | 7943 | BRIDGETTE HARRIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $859.26 | $1,360,556.62 |
| 03/20/2018 | 7944 | DONALD MCGUINN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,128.31 | $1,359,428.31 |
| 03/20/2018 | 7945 | CHRISTIAN CUNEO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,652.17 | $1,357,776.14 |
| 03/20/2018 | 7946 | ROCKLIN HYATT II | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $870.04 | $1,356,906.10 |
| 03/20/2018 | 7947 | SADE MCKINNEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $460.57 | $1,356,445.53 |
| 03/20/2018 | 7948 | TONDRALANIQUE JUDE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $453.34 | $1,355,992.19 |
| | | | **SUBTOTALS** | | $0.00 | $10,090.22 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7949 | JOHANY RIOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $1,354,893.19 |
| 03/20/2018 | 7950 | TODD VEST | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,203.74 | $1,353,689.45 |
| 03/20/2018 | 7951 | LISA BOWMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $1,353,368.91 |
| 03/20/2018 | 7952 | RACHEL KEARNEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $753.48 | $1,352,615.43 |
| 03/20/2018 | 7953 | ADAM AGAJANIAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $425.86 | $1,352,189.57 |
| 03/20/2018 | 7954 | JOSE CASTILLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,146.04 | $1,351,043.53 |
| 03/20/2018 | 7955 | FRANCIS ZANORIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,462.97 | $1,349,580.56 |
| 03/20/2018 | 7956 | FRANK CHAVEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,667.69 | $1,347,912.87 |
| 03/20/2018 | 7957 | CHRISTOPHER RAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,944.16 | $1,345,968.71 |
| 03/20/2018 | 7958 | ABEL FLORES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $82.43 | $1,345,886.28 |
| 03/20/2018 | 7959 | BRETT EVENSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,125.53 | $1,344,760.75 |
| 03/20/2018 | 7960 | DANIEL HERNANDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,137.47 | $1,343,623.28 |
| 03/20/2018 | 7961 | COURTNEY CUSICK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,014.84 | $1,341,608.44 |
| 03/20/2018 | 7962 | MARTIN YOUHANNA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,288.16 | $1,340,320.28 |
| 03/20/2018 | 7963 | DANIEL HACKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,318.80 | $1,339,001.48 |
| | | | **SUBTOTALS** | | $0.00 | $16,990.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7964 | DYLAN BAJER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,053.21 | $1,337,948.27 |
| 03/20/2018 | 7965 | CHRISTOPHER GRIMM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $559.71 | $1,337,388.56 |
| 03/20/2018 | 7966 | KEVIN JACKSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $220.28 | $1,337,168.28 |
| 03/20/2018 | 7967 | DANIEL TAYLOR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,010.08 | $1,335,158.20 |
| 03/20/2018 | 7968 | SEAN POLOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,625.61 | $1,333,532.59 |
| 03/20/2018 | 7969 | DANILEY PEREZ BARROSO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,814.34 | $1,331,718.25 |
| 03/20/2018 | 7970 | ROSEMARY ISLAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,060.94 | $1,330,657.31 |
| 03/20/2018 | 7971 | HOLLI VINCI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,064.79 | $1,329,592.52 |
| 03/20/2018 | 7972 | YAJAIRA CANO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $1,329,226.19 |
| 03/20/2018 | 7973 | ULYSES CHU | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,094.79 | $1,328,131.40 |
| 03/20/2018 | 7974 | TANOY HUNTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $993.79 | $1,327,137.61 |
| 03/20/2018 | 7975 | PRISCILLA PENA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $464.51 | $1,326,673.10 |
| 03/20/2018 | 7976 | JORGE VAZQUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $917.84 | $1,325,755.26 |
| 03/20/2018 | 7977 | LEONARD GROSE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,512.67 | $1,324,242.59 |
| 03/20/2018 | 7978 | MICHELLE POHL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $1,323,876.26 |
| | | | **SUBTOTALS** | | $0.00 | $15,125.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7979 | TIM HOHOLIK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,829.43 | $1,322,046.83 |
| 03/20/2018 | 7980 | FELIX NEWTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,160.03 | $1,320,886.80 |
| 03/20/2018 | 7981 | DANIEL HESS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,165.48 | $1,318,721.32 |
| 03/20/2018 | 7982 | WILSON NATHANIEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $575.88 | $1,318,145.44 |
| 03/20/2018 | 7983 | WILLIAM JACKSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,849.53 | $1,316,295.91 |
| 03/20/2018 | 7984 | ARTEMIO LICUAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $1,316,112.74 |
| 03/20/2018 | 7985 | CRISTIAN RODRIGUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,052.92 | $1,315,059.82 |
| 03/20/2018 | 7986 | MARLA DIAZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $476.23 | $1,314,583.59 |
| 03/20/2018 | 7987 | ERIKA DIAZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $1,314,263.05 |
| 03/20/2018 | 7988 | TERESA SIBAJA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,206.46 | $1,313,056.59 |
| 03/20/2018 | 7989 | AUDREY BOONE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,038.48 | $1,312,018.11 |
| 03/20/2018 | 7990 | CARLOS RAMIREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $951.86 | $1,311,066.25 |
| 03/20/2018 | 7991 | PAUL ZIENTAK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,333.41 | $1,309,732.84 |
| 03/20/2018 | 7992 | SHARESE SESSION | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,131.97 | $1,308,600.87 |
| | | | **SUBTOTALS** | | $0.00 | $15,275.39 | |

Page No: 173    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07208-JMC |
| **Case Name:** | ESI SERVICE CORP. |
| **Primary Taxpayer ID #:** | **-***2117 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/16/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 7993 | DAVID SANCHEZ | Stale check, reissued #9487 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $270.46 | $1,308,330.41 |
| 03/20/2018 | 7994 | NIKKIA NORRIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,121.42 | $1,307,208.99 |
| 03/20/2018 | 7995 | MATTHEW KREGLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,225.91 | $1,305,983.08 |
| 03/20/2018 | 7996 | CLINT CAMPBELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,094.20 | $1,304,888.88 |
| 03/20/2018 | 7997 | MARLAYNA MCBRIDE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,235.39 | $1,303,653.49 |
| 03/20/2018 | 7998 | VICTORIA MCCOLLUM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,212.64 | $1,302,440.85 |
| 03/20/2018 | 7999 | MARIA SANCHEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,063.47 | $1,301,377.38 |
| 03/20/2018 | 8000 | FELIX HILL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $1,301,148.42 |
| 03/20/2018 | 8001 | JAVIER QUIROZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,120.98 | $1,300,027.44 |
| 03/20/2018 | 8002 | ANTOWIN WOODALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,549.50 | $1,297,477.94 |
| 03/20/2018 | 8003 | EMANUEL GUTIERREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $388.99 | $1,297,088.95 |
| 03/20/2018 | 8004 | ROBERT ANDREWS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,590.11 | $1,295,498.84 |
| 03/20/2018 | 8005 | KURT CABRERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $645.10 | $1,294,853.74 |
| 03/20/2018 | 8006 | MARIA M. HERNANDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $1,294,578.99 |
| | | | **SUBTOTALS** | | $0.00 | $14,021.88 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8007 | CHRISTOPHER GUERRERO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,065.12 | $1,293,513.87 |
| 03/20/2018 | 8008 | ROBERT WATSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $221.17 | $1,293,292.70 |
| 03/20/2018 | 8009 | TODD GUSLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $1,292,834.78 |
| 03/20/2018 | 8010 | CARLOS ARIAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,141.72 | $1,291,693.06 |
| 03/20/2018 | 8011 | JOSHUA MORANO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,052.99 | $1,290,640.07 |
| 03/20/2018 | 8012 | KEVIN REMMLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,602.71 | $1,289,037.36 |
| 03/20/2018 | 8013 | JAMES THORNTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,203.41 | $1,287,833.95 |
| 03/20/2018 | 8014 | SEAN HERBIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $705.19 | $1,287,128.76 |
| 03/20/2018 | 8015 | CHRIS BARNHART | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $221.63 | $1,286,907.13 |
| 03/20/2018 | 8016 | BRYAN BLOOD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,864.06 | $1,285,043.07 |
| 03/20/2018 | 8017 | ROBERT PROCTOR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,463.55 | $1,283,579.52 |
| 03/20/2018 | 8018 | ERIK CHAVEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,156.76 | $1,282,422.76 |
| 03/20/2018 | 8019 | DUSTIN POWERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,065.52 | $1,281,357.24 |
| 03/20/2018 | 8020 | WALKER PEOPLES | Stale check, reissued #9488 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $1,419.55 | $1,279,937.69 |
| | | | **SUBTOTALS** | | $0.00 | $14,641.30 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8021 | ARACELI HERNANDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,080.69 | $1,278,857.00 |
| 03/20/2018 | 8022 | SHILOH CARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,332.75 | $1,277,524.25 |
| 03/20/2018 | 8023 | JOHN GARCIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,748.24 | $1,275,776.01 |
| 03/20/2018 | 8024 | RUBEN ALDACO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,021.83 | $1,274,754.18 |
| 03/20/2018 | 8025 | SIMON GARCIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $915.84 | $1,273,838.34 |
| 03/20/2018 | 8026 | VALENTINO FLOYD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $961.99 | $1,272,876.35 |
| 03/20/2018 | 8027 | KATLYN STANLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,033.28 | $1,271,843.07 |
| 03/20/2018 | 8028 | MAYNARD AZURIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,107.50 | $1,270,735.57 |
| 03/20/2018 | 8029 | ASA STICKNEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $797.07 | $1,269,938.50 |
| 03/20/2018 | 8030 | DAVID WADE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,838.41 | $1,268,100.09 |
| 03/20/2018 | 8031 | ALAN MARQUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,273.01 | $1,266,827.08 |
| 03/20/2018 | 8032 | CONNOR GILMORE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,264.24 | $1,265,562.84 |
| 03/20/2018 | 8033 | ROY PIEDRA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $823.10 | $1,264,739.74 |
| 03/20/2018 | 8034 | CHOU HEU | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,271.33 | $1,263,468.41 |
| 03/20/2018 | 8035 | ERIC SAWYER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,205.97 | $1,262,262.44 |
| | | | **SUBTOTALS** | | $0.00 | $17,675.25 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8036 | MANAURY RIVERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $623.02 | $1,261,639.42 |
| 03/20/2018 | 8037 | CODI ANDEXLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $326.95 | $1,261,312.47 |
| 03/20/2018 | 8038 | KENNEDY KAMITI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,162.03 | $1,260,150.44 |
| 03/20/2018 | 8039 | DANA MIOTKE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,256.08 | $1,258,894.36 |
| 03/20/2018 | 8040 | DANA MIOTKE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $4.58 | $1,258,889.78 |
| 03/20/2018 | 8041 | SANDRA OWENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,241.98 | $1,257,647.80 |
| 03/20/2018 | 8042 | RITTANY HOLIFIELD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $947.89 | $1,256,699.91 |
| 03/20/2018 | 8043 | RYAN MARX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,170.80 | $1,255,529.11 |
| 03/20/2018 | 8044 | BEN TAYLOR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $4,265.18 | $1,251,263.93 |
| 03/20/2018 | 8045 | WILLIAM PENDARVIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $448.76 | $1,250,815.17 |
| 03/20/2018 | 8046 | JORGE GOMEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,272.10 | $1,249,543.07 |
| 03/20/2018 | 8047 | HASSAN AITALI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $103.95 | $1,249,439.12 |
| 03/20/2018 | 8048 | CHARLES DIEHL | Stale check, reissued #9489 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $91.58 | $1,249,347.54 |
| 03/20/2018 | 8049 | GREG MACDOWALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $476.23 | $1,248,871.31 |
| | | | **SUBTOTALS** | | $0.00 | $13,391.13 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8050 | DANIEL HUNTLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,057.76 | $1,247,813.55 |
| 03/20/2018 | 8051 | DANIEL DUNN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,112.04 | $1,246,701.51 |
| 03/20/2018 | 8052 | ROD TREVINO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $101.69 | $1,246,599.82 |
| 03/20/2018 | 8053 | RONALD BAILEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,282.23 | $1,245,317.59 |
| 03/20/2018 | 8054 | THOMAS SOMMERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $288.95 | $1,245,028.64 |
| 03/20/2018 | 8055 | JOHN DAPP | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,062.37 | $1,243,966.27 |
| 03/20/2018 | 8056 | TARA WALLACE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $1,243,760.21 |
| 03/20/2018 | 8057 | MARIO ARENALES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,059.73 | $1,242,700.48 |
| 03/20/2018 | 8058 | THOMAS ZACHARY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $874.62 | $1,241,825.86 |
| 03/20/2018 | 8059 | BODIE SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,201.60 | $1,240,624.26 |
| 03/20/2018 | 8060 | JESSICA QUAYLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,318.80 | $1,239,305.46 |
| 03/20/2018 | 8061 | FOSTER HOLM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,403.07 | $1,237,902.39 |
| 03/20/2018 | 8062 | EDWIN CRUZ | Stale check, reissued #9490 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $1,508.03 | $1,236,394.36 |
| 03/20/2018 | 8063 | NENA VIGIL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $866.87 | $1,235,527.49 |
| | | | **SUBTOTALS** | | $0.00 | $13,343.82 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8064 | ERIC GUSTAFSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $140.12 | $1,235,387.37 |
| 03/20/2018 | 8065 | WILLIAM MARKS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,321.18 | $1,234,066.19 |
| 03/20/2018 | 8066 | ANGELA NORRID | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $427.70 | $1,233,638.49 |
| 03/20/2018 | 8067 | JAMES VISSER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,168.66 | $1,232,469.83 |
| 03/20/2018 | 8068 | TIMOTHY BOER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,720.27 | $1,230,749.56 |
| 03/20/2018 | 8069 | ADAM TRAINOR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $975.37 | $1,229,774.19 |
| 03/20/2018 | 8070 | SAEED ABDULSADA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $1,229,453.65 |
| 03/20/2018 | 8071 | ALEXIS FILIAGGI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $899.86 | $1,228,553.79 |
| 03/20/2018 | 8072 | STEVEN FANCHER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $159.36 | $1,228,394.43 |
| 03/20/2018 | 8073 | RAUCHELLE LEYMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $266.51 | $1,228,127.92 |
| 03/20/2018 | 8074 | CLARENCE GROSS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.71 | $1,227,944.21 |
| 03/20/2018 | 8075 | RYAN HIX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,342.03 | $1,226,602.18 |
| 03/20/2018 | 8076 | ARTHUR GOTTULA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,252.62 | $1,225,349.56 |
| 03/20/2018 | 8077 | DANIEL AGEMA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,295.15 | $1,224,054.41 |
| 03/20/2018 | 8078 | ALEXANDER HERTZLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,060.39 | $1,222,994.02 |
| | | | **SUBTOTALS** | | $0.00 | $12,533.47 | |

Page No: 179          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8079 | GUSTAVO GARCIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $203.00 | $1,222,791.02 |
| 03/20/2018 | 8080 | CLIFTON FOLOWELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,138.82 | $1,221,652.20 |
| 03/20/2018 | 8081 | AUSTIN ROBERTS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,114.68 | $1,220,537.52 |
| 03/20/2018 | 8082 | WENDY ULLRICH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,104.13 | $1,219,433.39 |
| 03/20/2018 | 8083 | MATT FELDNER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $6,276.87 | $1,213,156.52 |
| 03/20/2018 | 8084 | GABRIEL BASSFORD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $285.94 | $1,212,870.58 |
| 03/20/2018 | 8085 | JOY ROGERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $407.83 | $1,212,462.75 |
| 03/20/2018 | 8086 | ABELARDO RODRIGUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,987.35 | $1,210,475.40 |
| 03/20/2018 | 8087 | RACHEL AGNEW | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,054.97 | $1,209,420.43 |
| 03/20/2018 | 8088 | JOSEPH DESIMONE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $453.34 | $1,208,967.09 |
| 03/20/2018 | 8089 | DANIEL BOWER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,905.82 | $1,207,061.27 |
| 03/20/2018 | 8090 | MATTHEW BEERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $497.39 | $1,206,563.88 |
| 03/20/2018 | 8091 | DALTON BARBEE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $807.47 | $1,205,756.41 |
| 03/20/2018 | 8092 | SYTHA SECH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,079.37 | $1,204,677.04 |
| 03/20/2018 | 8093 | CHRISTOPHER DAVIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $1,203,852.79 |
| | | | **SUBTOTALS** | | $0.00 | $19,141.23 | |

Page No: 180                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8094 | YVETTE TEMPLEMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $1,203,623.83 |
| 03/20/2018 | 8095 | TAMIKA SUGGS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,189.64 | $1,202,434.19 |
| 03/20/2018 | 8096 | MICHAEL AROCHA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $146.53 | $1,202,287.66 |
| 03/20/2018 | 8097 | SCOTT ELMORE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,466.43 | $1,200,821.23 |
| 03/20/2018 | 8098 | JEFFRIE NICKENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $413.41 | $1,200,407.82 |
| 03/20/2018 | 8099 | SCOTT COWEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,982.90 | $1,198,424.92 |
| 03/20/2018 | 8100 | KAYLAN DIEDERICH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $329.70 | $1,198,095.22 |
| 03/20/2018 | 8101 | ERIKA STEWART | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,193.04 | $1,196,902.18 |
| 03/20/2018 | 8102 | JARED ADAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,904.19 | $1,194,997.99 |
| 03/20/2018 | 8103 | NOAH LANCE | Stale check, reissued #9491 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $2,518.55 | $1,192,479.44 |
| 03/20/2018 | 8104 | THOMAS CAWLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $778.46 | $1,191,700.98 |
| 03/20/2018 | 8105 | TAREK OKAIL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,000.73 | $1,190,700.25 |
| 03/20/2018 | 8106 | MELODY WOODSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $441.58 | $1,190,258.67 |
| 03/20/2018 | 8107 | GLORIA MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $321.46 | $1,189,937.21 |
| | | | **SUBTOTALS** | | $0.00 | $13,915.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8108 | ELISEO RUIZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,429.23 | $1,188,507.98 |
| 03/20/2018 | 8109 | ALANDO DIXON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,799.21 | $1,186,708.77 |
| 03/20/2018 | 8110 | SHAWN STEPHENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $897.26 | $1,185,811.51 |
| 03/20/2018 | 8111 | TIMOTHY LEE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,228.14 | $1,184,583.37 |
| 03/20/2018 | 8112 | DAVID YASCONE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,648.50 | $1,182,934.87 |
| 03/20/2018 | 8113 | JACOB FRANK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,906.99 | $1,181,027.88 |
| 03/20/2018 | 8114 | SEAN PARKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $863.02 | $1,180,164.86 |
| 03/20/2018 | 8115 | CODY YOUNGBERG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,041.93 | $1,179,122.93 |
| 03/20/2018 | 8116 | FRANKLIN STEVENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,046.76 | $1,178,076.17 |
| 03/20/2018 | 8117 | RONALD MCGEE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,140.22 | $1,176,935.95 |
| 03/20/2018 | 8118 | LISA BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $47.62 | $1,176,888.33 |
| 03/20/2018 | 8119 | CHRISTOPHER RIVERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,190.59 | $1,175,697.74 |
| 03/20/2018 | 8120 | DANIEL PINA JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $1,175,468.78 |
| 03/20/2018 | 8121 | CHRISTOPHER TURNER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $144.70 | $1,175,324.08 |
| 03/20/2018 | 8122 | CODY HAYMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,164.06 | $1,174,160.02 |
| | | | **SUBTOTALS** | | $0.00 | $15,777.19 | |

Exhibit B

**FORM 2**

Page No: 182    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8123 | GRANT ATHEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,522.71 | $1,172,637.31 |
| 03/20/2018 | 8124 | KENNY SARGEANT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $498.21 | $1,172,139.10 |
| 03/20/2018 | 8125 | JOSHUA BURNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,207.58 | $1,170,931.52 |
| 03/20/2018 | 8126 | PATRICK VILLANUEVA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,318.80 | $1,169,612.72 |
| 03/20/2018 | 8127 | COURTNEY JACOBS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $556.68 | $1,169,056.04 |
| 03/20/2018 | 8128 | THOMAS HARDING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.33 | $1,168,872.71 |
| 03/20/2018 | 8129 | ROBERT HODGES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $289.94 | $1,168,582.77 |
| 03/20/2018 | 8130 | TYLER KANODE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,006.12 | $1,167,576.65 |
| 03/20/2018 | 8131 | BOBBY CHAPMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $992.84 | $1,166,583.81 |
| 03/20/2018 | 8132 | ANN MCLAUGHLIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $912.58 | $1,165,671.23 |
| 03/20/2018 | 8133 | ROBERT HAMMETT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,315.92 | $1,164,355.31 |
| 03/20/2018 | 8134 | JOSEPH CRABTREE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,277.92 | $1,163,077.39 |
| 03/20/2018 | 8135 | CLIFFORD MORRELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,189.90 | $1,161,887.49 |
| 03/20/2018 | 8136 | CASEY BARBER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,060.32 | $1,160,827.17 |
| 03/20/2018 | 8137 | YOUNG CHOI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $448.30 | $1,160,378.87 |
| | | | **SUBTOTALS** | | $0.00 | $13,781.15 | |

Page No: 183                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8138 | LEISA BARBER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $593.32 | $1,159,785.55 |
| 03/20/2018 | 8139 | MORALES DANIEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,190.59 | $1,158,594.96 |
| 03/20/2018 | 8140 | LAVAUL HARRIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,140.15 | $1,157,454.81 |
| 03/20/2018 | 8141 | DAMION PRIER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $1,156,722.14 |
| 03/20/2018 | 8142 | JEANETTE SANCHEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,571.67 | $1,154,150.47 |
| 03/20/2018 | 8143 | ERIK MONJE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,063.29 | $1,153,087.18 |
| 03/20/2018 | 8144 | PAOCHOUA LEE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $1,151,988.18 |
| 03/20/2018 | 8145 | STEVEN BAKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,231.06 | $1,150,757.12 |
| 03/20/2018 | 8146 | JOHN GUYLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,416.32 | $1,149,340.80 |
| 03/20/2018 | 8147 | YARENIS TRAVIEZO-BAEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,047.34 | $1,148,293.46 |
| 03/20/2018 | 8148 | JUSTIN HILL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $976.48 | $1,147,316.98 |
| 03/20/2018 | 8149 | RUSSELL HITE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,294.70 | $1,146,022.28 |
| 03/20/2018 | 8150 | MICHELLE SHORT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $155.69 | $1,145,866.59 |
| 03/20/2018 | 8151 | HEATH MORRISON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,135.34 | $1,144,731.25 |
| 03/20/2018 | 8152 | HENRI SCHULTZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $1,144,548.08 |
| | | | **SUBTOTALS** | | $0.00 | $15,830.79 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8153 | MOHAMED AZIZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $661.46 | $1,143,886.62 |
| 03/20/2018 | 8154 | BARRY SKAGGS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,206.70 | $1,142,679.92 |
| 03/20/2018 | 8155 | RANDALL LEMBERGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $799.16 | $1,141,880.76 |
| 03/20/2018 | 8156 | CAMERON RAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $1,141,514.43 |
| 03/20/2018 | 8157 | MICHAEL MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $1,141,148.10 |
| 03/20/2018 | 8158 | JEFFREY KING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,454.61 | $1,139,693.49 |
| 03/20/2018 | 8159 | THEODORE SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $522.03 | $1,139,171.46 |
| 03/20/2018 | 8160 | SHAKEIRA BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,221.14 | $1,137,950.32 |
| 03/20/2018 | 8161 | KENYA CARMICHAEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,172.27 | $1,136,778.05 |
| 03/20/2018 | 8162 | STEPHANIE BADESSA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $18.32 | $1,136,759.73 |
| 03/20/2018 | 8163 | JOSEPH STENBERG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,284.51 | $1,135,475.22 |
| 03/20/2018 | 8164 | ROBERT GOODMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $1,135,383.64 |
| 03/20/2018 | 8165 | ANTONIO MERCHANT-BUNKLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $1,135,328.69 |
| 03/20/2018 | 8166 | JENIFER WILSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,012.41 | $1,133,316.28 |
| 03/20/2018 | 8167 | GARCELA BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,438.27 | $1,131,878.01 |
| | | | **SUBTOTALS** | | $0.00 | $12,670.07 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8168 | JOSE DIAZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,087.43 | $1,130,790.58 |
| 03/20/2018 | 8169 | ERIC NELSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,038.08 | $1,129,752.50 |
| 03/20/2018 | 8170 | BONME LAM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $1,129,340.37 |
| 03/20/2018 | 8171 | JUAN PONCE RIVERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $1,129,134.31 |
| 03/20/2018 | 8172 | RYAN BORDEN | Stale check, reissued #9492 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $1,242.64 | $1,127,891.67 |
| 03/20/2018 | 8173 | LARRY DRESHER JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $989.10 | $1,126,902.57 |
| 03/20/2018 | 8174 | ALEKSEY MARINTSEV | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,227.47 | $1,125,675.10 |
| 03/20/2018 | 8175 | DONALD PARKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,012.47 | $1,124,662.63 |
| 03/20/2018 | 8176 | GORAN VLATKOVIC | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,480.18 | $1,122,182.45 |
| 03/20/2018 | 8177 | WENDY ZUAZO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,386.23 | $1,120,796.22 |
| 03/20/2018 | 8178 | JASON KNACKSTEDT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,089.26 | $1,119,706.96 |
| 03/20/2018 | 8179 | ADAM BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $56.72 | $1,119,650.24 |
| 03/20/2018 | 8180 | CHRISTOPHER RICHARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,183.90 | $1,118,466.34 |
| 03/20/2018 | 8181 | CHAZEREY VANBUREN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $574.23 | $1,117,892.11 |
| | | | **SUBTOTALS** | | $0.00 | $13,985.90 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8182 | ROBERT SKAGGS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $668.00 | $1,117,224.11 |
| 03/20/2018 | 8183 | RUBEN CARRILLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,308.17 | $1,115,915.94 |
| 03/20/2018 | 8184 | MICHAEL TIMBREZA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,592.70 | $1,114,323.24 |
| 03/20/2018 | 8185 | BRIDGET ROBERTS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $438.20 | $1,113,885.04 |
| 03/20/2018 | 8186 | SHAWN CHADWELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $1,113,793.46 |
| 03/20/2018 | 8187 | JAMES NEWCOMB | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $906.68 | $1,112,886.78 |
| 03/20/2018 | 8188 | DAVID TOMKO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $343.44 | $1,112,543.34 |
| 03/20/2018 | 8189 | WAGNER CRUZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,803.83 | $1,110,739.51 |
| 03/20/2018 | 8190 | WINDELL HUGGINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $184.58 | $1,110,554.93 |
| 03/20/2018 | 8191 | HEATHER HUGHES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,964.84 | $1,107,590.09 |
| 03/20/2018 | 8192 | DARREN SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $1,107,040.59 |
| 03/20/2018 | 8193 | CASSANDRA SEEDORFF | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,041.11 | $1,105,999.48 |
| 03/20/2018 | 8194 | BRITTANY HARGENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $93.17 | $1,105,906.31 |
| 03/20/2018 | 8195 | RICHARD CROSS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,817.93 | $1,104,088.38 |
| 03/20/2018 | 8196 | JESSICA ETTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $452.08 | $1,103,636.30 |
| | | | **SUBTOTALS** | | $0.00 | $14,255.81 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8197 | JACOB JOHNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $672.50 | $1,102,963.80 |
| 03/20/2018 | 8198 | JACY ROBERTS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $564.12 | $1,102,399.68 |
| 03/20/2018 | 8199 | BRITTANY WHITESIDE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,076.56 | $1,101,323.12 |
| 03/20/2018 | 8200 | HECTOR SORIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $275.67 | $1,101,047.45 |
| 03/20/2018 | 8201 | Zachary Marsh | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $210.71 | $1,100,836.74 |
| 03/20/2018 | 8202 | KEVIN HOWLETT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,098.42 | $1,099,738.32 |
| 03/20/2018 | 8203 | MITCHELL DURDEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,286.02 | $1,097,452.30 |
| 03/20/2018 | 8204 | JAY WOODRUFF | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $961.66 | $1,096,490.64 |
| 03/20/2018 | 8205 | DOMINIK BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,105.21 | $1,095,385.43 |
| 03/20/2018 | 8206 | SHAUN MEE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,052.99 | $1,094,332.44 |
| 03/20/2018 | 8207 | DANE OTTMAR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $1,094,057.69 |
| 03/20/2018 | 8208 | CALVIN ZIMMER | Stale check, reissued #9493 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $115.35 | $1,093,942.34 |
| 03/20/2018 | 8209 | DOMINICK LAGRUTTA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $418.91 | $1,093,523.43 |
| 03/20/2018 | 8210 | CHRISTOPHER COZIER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,645.08 | $1,091,878.35 |
| | | | **SUBTOTALS** | | $0.00 | $11,757.95 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8211 | JESE JONES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $1,091,145.68 |
| 03/20/2018 | 8212 | MICHAEL MINCHEW | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $992.60 | $1,090,153.08 |
| 03/20/2018 | 8213 | JOHN LOURO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,165.97 | $1,088,987.11 |
| 03/20/2018 | 8214 | JEFFREY SHAFFER | Stale check, reissued #9494 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $931.30 | $1,088,055.81 |
| 03/20/2018 | 8215 | ROBERT CRAIG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $618.19 | $1,087,437.62 |
| 03/20/2018 | 8216 | SHANTEL ROBINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $1,087,162.87 |
| 03/20/2018 | 8217 | ANEISHA BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,208.90 | $1,085,953.97 |
| 03/20/2018 | 8218 | KELI CRINER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,311.46 | $1,084,642.51 |
| 03/20/2018 | 8219 | ZANE STALEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $552.73 | $1,084,089.78 |
| 03/20/2018 | 8220 | EDDIE ADAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,128.81 | $1,082,960.97 |
| 03/20/2018 | 8221 | BRIAN DANLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,221.54 | $1,081,739.43 |
| 03/20/2018 | 8222 | GABRIEL RODRIGUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,139.94 | $1,080,599.49 |
| 03/20/2018 | 8223 | MARC BLAIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $1,080,324.74 |
| 03/20/2018 | 8224 | SALVATORE SAGLIMBENE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $1,079,775.24 |
| | | | **SUBTOTALS** | | $0.00 | $12,103.11 | |

Page No: 189    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8225 | KENDELL TOM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $586.13 | $1,079,189.11 |
| 03/20/2018 | 8226 | TAWANDA MCCRAE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $398.39 | $1,078,790.72 |
| 03/20/2018 | 8227 | GORDON FARMER JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $828.87 | $1,077,961.85 |
| 03/20/2018 | 8228 | MATTHEW WILLIAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,156.66 | $1,076,805.19 |
| 03/20/2018 | 8229 | SKYLER DICKINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $1,076,347.27 |
| 03/20/2018 | 8230 | DARWIN REMERO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $1,075,706.18 |
| 03/20/2018 | 8231 | AMANDA SWANSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,038.56 | $1,074,667.62 |
| 03/20/2018 | 8232 | JOHNIE WILSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,074.61 | $1,073,593.01 |
| 03/20/2018 | 8233 | JAMES JIMENEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $665.99 | $1,072,927.02 |
| 03/20/2018 | 8234 | RICARDO MORA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $1,072,560.69 |
| 03/20/2018 | 8235 | JEFFREY CLARK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $464.33 | $1,072,096.36 |
| 03/20/2018 | 8236 | MICHAEL PRICE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $384.65 | $1,071,711.71 |
| 03/20/2018 | 8237 | JANNETTE GONZALEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $906.68 | $1,070,805.03 |
| 03/20/2018 | 8238 | STACI LYON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,147.58 | $1,069,657.45 |
| 03/20/2018 | 8239 | RICHARD MUNOZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $138.82 | $1,069,518.63 |
| | | | **SUBTOTALS** | | $0.00 | $10,256.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8240 | JABARI MUDIWA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,249.32 | $1,068,269.31 |
| 03/20/2018 | 8241 | ANGELA DUNCAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $174.01 | $1,068,095.30 |
| 03/20/2018 | 8242 | CHRISTOPHER GIANNETTI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,292.43 | $1,066,802.87 |
| 03/20/2018 | 8243 | KAREN BROOKS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,791.92 | $1,065,010.95 |
| 03/20/2018 | 8244 | JOSHUA ROBBINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $506.36 | $1,064,504.59 |
| 03/20/2018 | 8245 | CARLOS CRUZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $322.23 | $1,064,182.36 |
| 03/20/2018 | 8246 | JOHN ESSIEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,785.88 | $1,062,396.48 |
| 03/20/2018 | 8247 | JERROD GOEBEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $180.77 | $1,062,215.71 |
| 03/20/2018 | 8248 | TIM TAYLOR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $663.39 | $1,061,552.32 |
| 03/20/2018 | 8249 | BENJAMIN GOOD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,098.27 | $1,060,454.05 |
| 03/20/2018 | 8250 | CARL MILLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.48 | $1,060,339.57 |
| 03/20/2018 | 8251 | GRANT REMINGTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,266.22 | $1,059,073.35 |
| 03/20/2018 | 8252 | ABRAM SOTO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $1,058,661.22 |
| 03/20/2018 | 8253 | ALFREDO SALAZAR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $1,057,836.97 |
| 03/20/2018 | 8254 | MICHELLE ROMAN (CEDILLO) | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $226.21 | $1,057,610.76 |
| | | | **SUBTOTALS** | | $0.00 | $11,907.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8255 | DUANE MAYNARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $963.39 | $1,056,647.37 |
| 03/20/2018 | 8256 | CARLOS ZAPATA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,118.43 | $1,055,528.94 |
| 03/20/2018 | 8257 | LOUISE BAYLESS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,055.92 | $1,054,473.02 |
| 03/20/2018 | 8258 | NAVEED ZAZAI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,082.44 | $1,053,390.58 |
| 03/20/2018 | 8259 | JUSTIN QUINN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,195.17 | $1,052,195.41 |
| 03/20/2018 | 8260 | GREG GUMINA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,030.99 | $1,051,164.42 |
| 03/20/2018 | 8261 | GREGORY PRICE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,182.55 | $1,049,981.87 |
| 03/20/2018 | 8262 | MARK SLANK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $404.98 | $1,049,576.89 |
| 03/20/2018 | 8263 | STEVEN RAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $1,049,439.51 |
| 03/20/2018 | 8264 | RYAN MILLS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $840.39 | $1,048,599.12 |
| 03/20/2018 | 8265 | JERIANNE KRUZMANOWSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $501.40 | $1,048,097.72 |
| 03/20/2018 | 8266 | ENGLISH HAMMOND IV | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,108.62 | $1,046,989.10 |
| 03/20/2018 | 8267 | ADAN NUNEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $788.70 | $1,046,200.40 |
| 03/20/2018 | 8268 | BRITTANY PAYNE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,273.01 | $1,044,927.39 |
| 03/20/2018 | 8269 | ADAM ANDERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,278.99 | $1,043,648.40 |
| | | | **SUBTOTALS** | | $0.00 | $13,962.36 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8270 | ROBIN MARIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $1,042,549.40 |
| 03/20/2018 | 8271 | JOHN MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,198.01 | $1,040,351.39 |
| 03/20/2018 | 8272 | DIYZO DIYZO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,480.75 | $1,038,870.64 |
| 03/20/2018 | 8273 | JAMES SISS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,242.56 | $1,037,628.08 |
| 03/20/2018 | 8274 | JULIAN CROUCH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $794.03 | $1,036,834.05 |
| 03/20/2018 | 8275 | JEFFREY NICHOLS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,258.47 | $1,035,575.58 |
| 03/20/2018 | 8276 | FAUSTO HERNANDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $1,034,476.58 |
| 03/20/2018 | 8277 | FAUSTO MUNOZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $900.82 | $1,033,575.76 |
| 03/20/2018 | 8278 | PAIGE LEWIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,282.17 | $1,032,293.59 |
| 03/20/2018 | 8279 | RICHARD WRIGHT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $479.82 | $1,031,813.77 |
| 03/20/2018 | 8280 | DESIREE DIAZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,108.12 | $1,030,705.65 |
| 03/20/2018 | 8281 | BRIAN ROWLAND | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3,282.95 | $1,027,422.70 |
| 03/20/2018 | 8282 | DAMIN WILLIAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $1,027,331.12 |
| 03/20/2018 | 8283 | JULIE SHALKOWSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,254.07 | $1,026,077.05 |
| 03/20/2018 | 8284 | JOSHUA CLEMONS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,202.95 | $1,023,874.10 |
| | | | **SUBTOTALS** | | $0.00 | $19,774.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8285 | RYAN SORIANO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,472.76 | $1,021,401.34 |
| 03/20/2018 | 8286 | DAMION JONES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,120.98 | $1,020,280.36 |
| 03/20/2018 | 8287 | DILLON FORD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $1,019,456.11 |
| 03/20/2018 | 8288 | JULIAN AIRA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,167.21 | $1,018,288.90 |
| 03/20/2018 | 8289 | CHRISTOPHER JOYCE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,135.64 | $1,017,153.26 |
| 03/20/2018 | 8290 | REBEKKA JOY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $897.41 | $1,016,255.85 |
| 03/20/2018 | 8291 | CHRISTOPHER FERGUSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,170.44 | $1,015,085.41 |
| 03/20/2018 | 8292 | DERRICK KING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,756.98 | $1,013,328.43 |
| 03/20/2018 | 8293 | BRIAN CUNNINGHAM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $1,012,595.76 |
| 03/20/2018 | 8294 | SAMANTHA TOW | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $156.37 | $1,012,439.39 |
| 03/20/2018 | 8295 | MARTIN MUGEJJERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $448.76 | $1,011,990.63 |
| 03/20/2018 | 8296 | STEFANIE TAGTMEIER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $160.27 | $1,011,830.36 |
| 03/20/2018 | 8297 | JOSHUA NASARIO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,428.83 | $1,010,401.53 |
| 03/20/2018 | 8298 | JEREMY HALLAM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $778.46 | $1,009,623.07 |
| 03/20/2018 | 8299 | JARROD WORLITZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $481.27 | $1,009,141.80 |
| | | | **SUBTOTALS** | | $0.00 | $14,732.30 | |

Page No: 194

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|---|
| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8300 | MARCUS THOMPSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,031.69 | $1,008,110.11 |
| 03/20/2018 | 8301 | JEFFREY NIELSEN | Stale check, reissued #9495 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $268.05 | $1,007,842.06 |
| 03/20/2018 | 8302 | RACHEL DONAHUE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,250.56 | $1,006,591.50 |
| 03/20/2018 | 8303 | KELLY BRITTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,194.25 | $1,005,397.25 |
| 03/20/2018 | 8304 | LOC NGUYEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $344.21 | $1,005,053.04 |
| 03/20/2018 | 8305 | SHANNON ELLIOTT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $1,003,954.04 |
| 03/20/2018 | 8306 | AMER ZEITOUNI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $96.16 | $1,003,857.88 |
| 03/20/2018 | 8307 | DARREN JOHNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $1,003,674.71 |
| 03/20/2018 | 8308 | JAMES TAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,718.69 | $1,001,956.02 |
| 03/20/2018 | 8309 | SAMUEL CLINE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $865.46 | $1,001,090.56 |
| 03/20/2018 | 8310 | CORY SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $215.02 | $1,000,875.54 |
| 03/20/2018 | 8311 | JASMIN AGUILAR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $864.55 | $1,000,010.99 |
| 03/20/2018 | 8312 | TANG HER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,148.51 | $998,862.48 |
| 03/20/2018 | 8313 | CHRISTOPHER NAVARRO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $998,541.94 |
| | | | **SUBTOTALS** | | $0.00 | $10,599.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8314 | RICARDO PORRAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,173.74 | $997,368.20 |
| 03/20/2018 | 8315 | ERNEST YOUQUOI | Stale check, reissued #9496 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $91.58 | $997,276.62 |
| 03/20/2018 | 8316 | JACK FREELAND | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,648.50 | $995,628.12 |
| 03/20/2018 | 8317 | JUCILA ASHMORE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,384.74 | $994,243.38 |
| 03/20/2018 | 8318 | DUSTIN MOTES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $444.18 | $993,799.20 |
| 03/20/2018 | 8319 | TIFFANY VANOPDORP-DOWNS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $250.29 | $993,548.91 |
| 03/20/2018 | 8320 | JACOB GELINAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $415.02 | $993,133.89 |
| 03/20/2018 | 8321 | COLBY MCLELLAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,682.46 | $991,451.43 |
| 03/20/2018 | 8322 | ISKANDER MADAIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,052.48 | $990,398.95 |
| 03/20/2018 | 8323 | ANDY MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,052.34 | $988,346.61 |
| 03/20/2018 | 8324 | RYAN MATTSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,015.85 | $987,330.76 |
| 03/20/2018 | 8325 | CHRIS WISEMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $987,056.01 |
| 03/20/2018 | 8326 | STEVAN GONZALEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $100.74 | $986,955.27 |
| 03/20/2018 | 8327 | DUSTIN HETRICK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,020.79 | $984,934.48 |

|  |  | **SUBTOTALS** | | | $0.00 | $13,607.46 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8328 | DIEGO VARGAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,003.32 | $983,931.16 |
| 03/20/2018 | 8329 | DAVID YANG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,256.53 | $982,674.63 |
| 03/20/2018 | 8330 | CHAD HARDISON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $981,850.38 |
| 03/20/2018 | 8331 | ADRIANNA JARAMILLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $250.02 | $981,600.36 |
| 03/20/2018 | 8332 | CHRISTOPHER YORK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,641.91 | $979,958.45 |
| 03/20/2018 | 8333 | JESUS ZUNIGA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,182.71 | $978,775.74 |
| 03/20/2018 | 8334 | ANZOLA WIGGINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $977,951.49 |
| 03/20/2018 | 8335 | DREW PATTERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $803.37 | $977,148.12 |
| 03/20/2018 | 8336 | JANICE TUCKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,173.07 | $975,975.05 |
| 03/20/2018 | 8337 | NATASHA UBUNGEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,162.53 | $974,812.52 |
| 03/20/2018 | 8338 | DEXTER BERRY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $974,400.39 |
| 03/20/2018 | 8339 | DEVON STIBBARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,829.43 | $972,570.96 |
| 03/20/2018 | 8340 | DAVID HOOK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,168.61 | $971,402.35 |
| 03/20/2018 | 8341 | ANDREW COKE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $760.96 | $970,641.39 |
| 03/20/2018 | 8342 | SAADULA REKANY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $915.84 | $969,725.55 |
| | | | **SUBTOTALS** | | $0.00 | $15,208.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8343 | NATHANIEL WATSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,678.73 | $968,046.82 |
| 03/20/2018 | 8344 | LATONYA GORDON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $522.03 | $967,524.79 |
| 03/20/2018 | 8345 | JHONATAN VENTURA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,208.19 | $966,316.60 |
| 03/20/2018 | 8346 | LESLIEANN BOYLE-BARRON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $520.52 | $965,796.08 |
| 03/20/2018 | 8347 | NICOLE WHITESELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,156.59 | $964,639.49 |
| 03/20/2018 | 8348 | MARYROSE MATANZA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,591.97 | $962,047.52 |
| 03/20/2018 | 8349 | ANDREW NICHOLS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $961,314.85 |
| 03/20/2018 | 8350 | GABRIELA CHAVIRA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,483.27 | $959,831.58 |
| 03/20/2018 | 8351 | RACHEL GURREN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,127.80 | $958,703.78 |
| 03/20/2018 | 8352 | ANNETTE OWENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $160.27 | $958,543.51 |
| 03/20/2018 | 8353 | THOMAS LOMAX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,624.35 | $956,919.16 |
| 03/20/2018 | 8354 | ZACHARY NEAL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $276.58 | $956,642.58 |
| 03/20/2018 | 8355 | ANGELA BONDURANT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,373.75 | $955,268.83 |
| 03/20/2018 | 8356 | GAMALIEL SORDIA JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,218.06 | $954,050.77 |
| 03/20/2018 | 8357 | MICHAEL MEDINA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $543.98 | $953,506.79 |
| | | | **SUBTOTALS** | | $0.00 | $16,218.76 | |

Page No: 198                Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8358 | NICOLE MILLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,282.57 | $952,224.22 |
| 03/20/2018 | 8359 | BRANDON SHARIFAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,399.40 | $950,824.82 |
| 03/20/2018 | 8360 | TRAVIS SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $119.82 | $950,705.00 |
| 03/20/2018 | 8361 | DARREN LAVENDER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $275.67 | $950,429.33 |
| 03/20/2018 | 8362 | MICHAEL GUERRA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,554.17 | $948,875.16 |
| 03/20/2018 | 8363 | GARRETT BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $821.87 | $948,053.29 |
| 03/20/2018 | 8364 | ASHLEY WATTS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $5,466.30 | $942,586.99 |
| 03/20/2018 | 8365 | JAMES HARRIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $440.63 | $942,146.36 |
| 03/20/2018 | 8366 | BRIAN STEWART | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,148.97 | $940,997.39 |
| 03/20/2018 | 8367 | BRIAN BENSINGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $921.18 | $940,076.21 |
| 03/20/2018 | 8368 | TERRY HUTCHINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $124.02 | $939,952.19 |
| 03/20/2018 | 8369 | MITCHELL WHEELER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,005.37 | $938,946.82 |
| 03/20/2018 | 8370 | TREVOR PEREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,293.30 | $937,653.52 |
| 03/20/2018 | 8371 | ANTHONY CARUSO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,172.27 | $936,481.25 |
| 03/20/2018 | 8372 | ALEXANDER KALCZYNSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $279.33 | $936,201.92 |

| | | | SUBTOTALS | | $0.00 | $17,304.87 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8373 | JENNIFER SCALES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $323.75 | $935,878.17 |
| 03/20/2018 | 8374 | MANUEL GONZALEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,084.35 | $934,793.82 |
| 03/20/2018 | 8375 | JOHN NIXON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,827.83 | $932,965.99 |
| 03/20/2018 | 8376 | MICHAEL GREEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,577.13 | $931,388.86 |
| 03/20/2018 | 8377 | CHARLES KROUT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $101.27 | $931,287.59 |
| 03/20/2018 | 8378 | JUSTIN SLATER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $728.22 | $930,559.37 |
| 03/20/2018 | 8379 | REX HILTZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,192.78 | $929,366.59 |
| 03/20/2018 | 8380 | JAN VINCENT PUNZALAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,947.63 | $927,418.96 |
| 03/20/2018 | 8381 | WILLIAM HANCOCK JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $979.79 | $926,439.17 |
| 03/20/2018 | 8382 | COLTON DANIEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $370.91 | $926,068.26 |
| 03/20/2018 | 8383 | FAUSTO GONZALEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,846.33 | $924,221.93 |
| 03/20/2018 | 8384 | ANDREW STODDARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $686.88 | $923,535.05 |
| 03/20/2018 | 8385 | JASON TRONDSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $416.85 | $923,118.20 |
| 03/20/2018 | 8386 | JONATHAN JOAQUIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $4,051.37 | $919,066.83 |
| 03/20/2018 | 8387 | ANDY DICH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,046.31 | $918,020.52 |
| | | | **SUBTOTALS** | | $0.00 | $18,181.40 | |

FORM 2

Page No: 200    Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8388 | TYLER CROOK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $522.03 | $917,498.49 |
| 03/20/2018 | 8389 | MELISSA EAKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,148.18 | $916,350.31 |
| 03/20/2018 | 8390 | MATTHEW GIEBE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,941.28 | $914,409.03 |
| 03/20/2018 | 8391 | COLT SPENCER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $913,676.36 |
| 03/20/2018 | 8392 | MARIUS VALCHEV | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $913,310.03 |
| 03/20/2018 | 8393 | DENNIS CHISOLM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $499.83 | $912,810.20 |
| 03/20/2018 | 8394 | CHUCK BREWSTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $912,398.07 |
| 03/20/2018 | 8395 | CHRISTOPHER FARRIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,135.08 | $911,262.99 |
| 03/20/2018 | 8396 | ELIZABETH ARZAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,118.59 | $910,144.40 |
| 03/20/2018 | 8397 | QUANESHA BENNETT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $529.43 | $909,614.97 |
| 03/20/2018 | 8398 | KAYLA IOERGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,020.04 | $908,594.93 |
| 03/20/2018 | 8399 | LARRY CRIST | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $292.35 | $908,302.58 |
| 03/20/2018 | 8400 | JEFFREY DAVIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $908,211.00 |
| 03/20/2018 | 8401 | KYLE BILLY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $474.49 | $907,736.51 |
| 03/20/2018 | 8402 | JOSHUA LEHMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $961.63 | $906,774.88 |
| | | | **SUBTOTALS** | | $0.00 | $11,245.64 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8403 | HENRY LEMOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,053.21 | $905,721.67 |
| 03/20/2018 | 8404 | BRANDON DAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $402.97 | $905,318.70 |
| 03/20/2018 | 8405 | WILLIAM ADKERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $945.60 | $904,373.10 |
| 03/20/2018 | 8406 | KARA STROM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,277.59 | $903,095.51 |
| 03/20/2018 | 8407 | JOCELYN ROBINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $476.23 | $902,619.28 |
| 03/20/2018 | 8408 | LEONARD THOMAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,589.69 | $900,029.59 |
| 03/20/2018 | 8409 | DAVID DAVIS JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $873.71 | $899,155.88 |
| 03/20/2018 | 8410 | CRAIG DAVIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,289.59 | $896,866.29 |
| 03/20/2018 | 8411 | EVELIA ALVAREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,001.91 | $895,864.38 |
| 03/20/2018 | 8412 | SETH MEIK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,266.22 | $894,598.16 |
| 03/20/2018 | 8413 | TAMMY SPERLING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,189.03 | $893,409.13 |
| 03/20/2018 | 8414 | ADAM MCKENNA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,118.51 | $892,290.62 |
| 03/20/2018 | 8415 | RUDY CALDERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,124.87 | $891,165.75 |
| 03/20/2018 | 8416 | PHIL CORLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,609.76 | $889,555.99 |
| 03/20/2018 | 8417 | JOSIE CORTEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,004.99 | $888,551.00 |
| | | | **SUBTOTALS** | | $0.00 | $18,223.88 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8418 | CHRISTOPHER FOSTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $250.98 | $888,300.02 |
| 03/20/2018 | 8419 | BRITTANY BOSSARTE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,620.64 | $886,679.38 |
| 03/20/2018 | 8420 | VINCENT MOUGHAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $716.37 | $885,963.01 |
| 03/20/2018 | 8421 | LUIS ALVARADO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $576.98 | $885,386.03 |
| 03/20/2018 | 8422 | JORGE VAZQUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $131.12 | $885,254.91 |
| 03/20/2018 | 8423 | SUSAN BILD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,012.30 | $884,242.61 |
| 03/20/2018 | 8424 | EMILY PARK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,341.70 | $882,900.91 |
| 03/20/2018 | 8425 | FREDDIE OROZCO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $621.37 | $882,279.54 |
| 03/20/2018 | 8426 | HAZEL ANDERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $192.33 | $882,087.21 |
| 03/20/2018 | 8427 | KENNETH DIDONATO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $978.30 | $881,108.91 |
| 03/20/2018 | 8428 | ERIC COOKE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,124.87 | $879,984.04 |
| 03/20/2018 | 8429 | ROBERT BLANKENSHIP | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,111.75 | $878,872.29 |
| 03/20/2018 | 8430 | KENNETH LYDAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,465.34 | $877,406.95 |
| 03/20/2018 | 8431 | PHILLIP JACKSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $595.29 | $876,811.66 |
| 03/20/2018 | 8432 | CHRISTOPHER SMALLWOOD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $742.10 | $876,069.56 |
| | | | **SUBTOTALS** | | $0.00 | $12,481.44 | |

Page No: 203    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8433 | VICTOR HEISER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $786.70 | $875,282.86 |
| 03/20/2018 | 8434 | MICHELLE PEOPLES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $263.36 | $875,019.50 |
| 03/20/2018 | 8435 | LEONDA ANDERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,030.32 | $873,989.18 |
| 03/20/2018 | 8436 | KEITH TEBEAU | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,959.55 | $872,029.63 |
| 03/20/2018 | 8437 | NIKKI CLARK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $870,930.63 |
| 03/20/2018 | 8438 | ALEXANDER RUIZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $869,831.63 |
| 03/20/2018 | 8439 | BENJAMIN WALTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,895.78 | $867,935.85 |
| 03/20/2018 | 8440 | MARIO ASCENCION | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,150.29 | $866,785.56 |
| 03/20/2018 | 8441 | JENNIFER GUIEB | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,311.80 | $865,473.76 |
| 03/20/2018 | 8442 | DANA CLARK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,256.07 | $864,217.69 |
| 03/20/2018 | 8443 | BROCK FRANCIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,135.27 | $863,082.42 |
| 03/20/2018 | 8444 | DANIEL RESTREPO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,302.73 | $861,779.69 |
| 03/20/2018 | 8445 | ANDREW FERENCZI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $781.35 | $860,998.34 |
| 03/20/2018 | 8446 | ERON TRIPP | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $860,632.01 |
| 03/20/2018 | 8447 | ANGEL MOLINA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,033.96 | $858,598.05 |
| | | | **SUBTOTALS** | | $0.00 | $17,471.51 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8448 | LANA SATHYAPALAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,802.97 | $856,795.08 |
| 03/20/2018 | 8449 | HEATHER PIERCE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $852.83 | $855,942.25 |
| 03/20/2018 | 8450 | AMANDA THOMAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,220.88 | $854,721.37 |
| 03/20/2018 | 8451 | JARROD LIVINGSTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $902.03 | $853,819.34 |
| 03/20/2018 | 8452 | MICHAEL LESSENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $555.85 | $853,263.49 |
| 03/20/2018 | 8453 | KATJA SIMOS-STREETER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $191.94 | $853,071.55 |
| 03/20/2018 | 8454 | DAVID THOMAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,078.91 | $851,992.64 |
| 03/20/2018 | 8455 | JOSE WENCES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $850,756.26 |
| 03/20/2018 | 8456 | KELVIN JOHNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $210.64 | $850,545.62 |
| 03/20/2018 | 8457 | LAURA STAGG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,723.60 | $848,822.02 |
| 03/20/2018 | 8458 | HARRISON WALTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,260.28 | $847,561.74 |
| 03/20/2018 | 8459 | GABRIEL SOBIERASKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $836.68 | $846,725.06 |
| 03/20/2018 | 8460 | SALLY SCHOLMA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,153.95 | $845,571.11 |
| 03/20/2018 | 8461 | DANIEL GUILLEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $759.34 | $844,811.77 |
| 03/20/2018 | 8462 | JACOB JOHNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $843,987.52 |
| | | | **SUBTOTALS** | | $0.00 | $14,610.53 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8463 | JUAN LUNA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,040.37 | $842,947.15 |
| 03/20/2018 | 8464 | ANDRES BECERRIL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,469.37 | $841,477.78 |
| 03/20/2018 | 8465 | ANTHONY GASTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $754.06 | $840,723.72 |
| 03/20/2018 | 8466 | JONATHAN ELLERBACH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,278.09 | $839,445.63 |
| 03/20/2018 | 8467 | MICHAEL RUF | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $839,079.30 |
| 03/20/2018 | 8468 | ROSE JOHNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,461.15 | $837,618.15 |
| 03/20/2018 | 8469 | CHRISTOPHER RODRIGUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $551.42 | $837,066.73 |
| 03/20/2018 | 8470 | CHRIS KILBANE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,205.72 | $835,861.01 |
| 03/20/2018 | 8471 | PABLO GARCIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,648.50 | $834,212.51 |
| 03/20/2018 | 8472 | LENA JURGENSEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,372.93 | $832,839.58 |
| 03/20/2018 | 8473 | BRANDON BUCHHOLZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,085.23 | $831,754.35 |
| 03/20/2018 | 8474 | BATHSHEBA COOPER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $818.15 | $830,936.20 |
| 03/20/2018 | 8475 | SARA GREAVES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $713.85 | $830,222.35 |
| 03/20/2018 | 8476 | ZACHARYAH TALBERT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $442.15 | $829,780.20 |
| 03/20/2018 | 8477 | WEBSTER LIZETH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,025.74 | $828,754.46 |
| | | | **SUBTOTALS** | | $0.00 | $15,233.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8478 | TRACY MURPHY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,264.81 | $827,489.65 |
| 03/20/2018 | 8479 | SHELBY JORGENSEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,060.63 | $825,429.02 |
| 03/20/2018 | 8480 | DEREK OWENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,369.17 | $824,059.85 |
| 03/20/2018 | 8481 | ERVIN PETTIT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,057.02 | $823,002.83 |
| 03/20/2018 | 8482 | JEREMY PAASCH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,287.50 | $821,715.33 |
| 03/20/2018 | 8483 | JEREMY PAASCH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $128.79 | $821,586.54 |
| 03/20/2018 | 8484 | JOSEPH KULP | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,758.92 | $819,827.62 |
| 03/20/2018 | 8485 | CINDY BAKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,129.89 | $818,697.73 |
| 03/20/2018 | 8486 | ROSIE CORONA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,831.67 | $816,866.06 |
| 03/20/2018 | 8487 | AARON BORNSTEIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3,882.06 | $812,984.00 |
| 03/20/2018 | 8488 | KIMBERLYN LONG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $812,571.87 |
| 03/20/2018 | 8489 | WILLIAM LEWIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $811,747.62 |
| 03/20/2018 | 8490 | ERIC BEJARANO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,309.65 | $810,437.97 |
| 03/20/2018 | 8491 | JOSHUA EMERICK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,769.54 | $808,668.43 |
| 03/20/2018 | 8492 | DEVIN DAVIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,700.00 | $805,968.43 |
| | | | **SUBTOTALS** | | $0.00 | $22,786.03 | |

Page No: 207                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8493 | JONATHAN TREJO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,250.39 | $804,718.04 |
| 03/20/2018 | 8494 | DARIN ZOGOPOULOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,190.59 | $803,527.45 |
| 03/20/2018 | 8495 | RYAN JOHNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $802,794.78 |
| 03/20/2018 | 8496 | RICHARD MARTIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,167.87 | $801,626.91 |
| 03/20/2018 | 8497 | NELY GONZALEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $801,214.78 |
| 03/20/2018 | 8498 | SARA WOOD | Stale check, reissued #9497 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $45.79 | $801,168.99 |
| 03/20/2018 | 8499 | IVAN ZERMENO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $256.43 | $800,912.56 |
| 03/20/2018 | 8500 | JEFFREY LINCOLN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $119.06 | $800,793.50 |
| 03/20/2018 | 8501 | LOGAN LYBBERT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,511.13 | $799,282.37 |
| 03/20/2018 | 8502 | LARRY TUCKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,235.66 | $798,046.71 |
| 03/20/2018 | 8503 | DUSTIN DAVIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $797,588.79 |
| 03/20/2018 | 8504 | ROBERT BARRACLOUGH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $889.35 | $796,699.44 |
| 03/20/2018 | 8505 | JULIA AGUILLON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $796,287.31 |
| 03/20/2018 | 8506 | NADINE SCUSSELLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,252.96 | $794,034.35 |

| | | | | SUBTOTALS | $0.00 | $11,934.08 |
|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07208-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ESI SERVICE CORP. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2117 | | | **Checking Acct #:** | ******7208 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Student Refunds | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/16/2023 | | | **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8507 | ODELL ROBINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $174.01 | $793,860.34 |
| 03/20/2018 | 8508 | JOHN KIRKPATRICK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,138.70 | $792,721.64 |
| 03/20/2018 | 8509 | SORAYA ECHEVERRY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3,553.44 | $789,168.20 |
| 03/20/2018 | 8510 | TE'AN SQUIRE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,022.07 | $788,146.13 |
| 03/20/2018 | 8511 | WALTERJOHN TAMIDLES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,096.59 | $787,049.54 |
| 03/20/2018 | 8512 | ZACKARY YAKEMOVICZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,120.98 | $785,928.56 |
| 03/20/2018 | 8513 | AARON HARRIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,782.80 | $784,145.76 |
| 03/20/2018 | 8514 | RAYBOB MORRIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $937.23 | $783,208.53 |
| 03/20/2018 | 8515 | GLENN GERMANY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,113.98 | $782,094.55 |
| 03/20/2018 | 8516 | DAVID MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $992.84 | $781,101.71 |
| 03/20/2018 | 8517 | ADOLFO CAMACHO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $780,689.58 |
| 03/20/2018 | 8518 | KYLE MASON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,909.55 | $778,780.03 |
| 03/20/2018 | 8519 | KENT CYRUS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $520.85 | $778,259.18 |
| 03/20/2018 | 8520 | TRAVIS WESTFALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,903.84 | $776,355.34 |
| 03/20/2018 | 8521 | EDWARD HARRIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $866.38 | $775,488.96 |
| | | | **SUBTOTALS** | | $0.00 | $18,545.39 | |

Page No: 209    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8522 | JOSE ALCANTAR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $865.43 | $774,623.53 |
| 03/20/2018 | 8523 | Jose Alcanta | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $108.18 | $774,515.35 |
| 03/20/2018 | 8524 | HALLYSAH IBSEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $160.27 | $774,355.08 |
| 03/20/2018 | 8525 | DYLAN WILKINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $773,897.16 |
| 03/20/2018 | 8526 | JOSEPH GORDON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,642.45 | $772,254.71 |
| 03/20/2018 | 8527 | KEVIN CLAERHOUT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $593.94 | $771,660.77 |
| 03/20/2018 | 8528 | PRESTON MOORE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $315.96 | $771,344.81 |
| 03/20/2018 | 8529 | RAYMOND CRAWFORD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $770,932.68 |
| 03/20/2018 | 8530 | ROBERT KILGOAR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $264.62 | $770,668.06 |
| 03/20/2018 | 8531 | BRANDON GAUTNEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $437.22 | $770,230.84 |
| 03/20/2018 | 8532 | JACK CAMPBELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,029.16 | $769,201.68 |
| 03/20/2018 | 8533 | ANGELO CHIU | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,060.24 | $768,141.44 |
| 03/20/2018 | 8534 | SAMUEL BOYD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $343.44 | $767,798.00 |
| 03/20/2018 | 8535 | RANDY MORA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $615.44 | $767,182.56 |
| 03/20/2018 | 8536 | SUSAN JENSEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $766,358.31 |
| | | | **SUBTOTALS** | | $0.00 | $9,130.65 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8537 | MICHAEL WALDERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $765,625.64 |
| 03/20/2018 | 8538 | RODRIGO LAMPKIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $874.01 | $764,751.63 |
| 03/20/2018 | 8539 | ZACHARY BRADY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $772.97 | $763,978.66 |
| 03/20/2018 | 8540 | CHRIS BOTELLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,277.59 | $762,701.07 |
| 03/20/2018 | 8541 | HALEY KANNADY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,874.17 | $760,826.90 |
| 03/20/2018 | 8542 | KI YI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,214.95 | $759,611.95 |
| 03/20/2018 | 8543 | EDSON VILLACORTA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $389.56 | $759,222.39 |
| 03/20/2018 | 8544 | DOROTHY BAILEY ROBINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,065.21 | $757,157.18 |
| 03/20/2018 | 8545 | JOHN TIFFE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,691.07 | $755,466.11 |
| 03/20/2018 | 8546 | ALLEN JENKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,323.57 | $754,142.54 |
| 03/20/2018 | 8547 | BLAKE PRITCHARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $123.34 | $754,019.20 |
| 03/20/2018 | 8548 | JESUS ROSARIO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,255.01 | $752,764.19 |
| 03/20/2018 | 8549 | BRANDON DARLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $752,718.40 |
| 03/20/2018 | 8550 | JASON WINTERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,633.26 | $751,085.14 |
| 03/20/2018 | 8551 | MICHAEL GIBBS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,032.92 | $750,052.22 |
| | | | **SUBTOTALS** | | $0.00 | $16,306.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8552 | CHELSEA TRAUGHBER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,064.35 | $748,987.87 |
| 03/20/2018 | 8553 | KENNETH HANNIBAL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,195.00 | $747,792.87 |
| 03/20/2018 | 8554 | JULIE ROHRET | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,040.77 | $746,752.10 |
| 03/20/2018 | 8555 | TIFFANY FARLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,300.49 | $745,451.61 |
| 03/20/2018 | 8556 | JONATHAN REITNAUER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,089.84 | $744,361.77 |
| 03/20/2018 | 8557 | BRADLEY GERBER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,271.23 | $743,090.54 |
| 03/20/2018 | 8558 | WENDI BATES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $387.95 | $742,702.59 |
| 03/20/2018 | 8559 | GLEN BAYLESS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,012.82 | $740,689.77 |
| 03/20/2018 | 8560 | SAMUEL OCHOA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $357.16 | $740,332.61 |
| 03/20/2018 | 8561 | TENI STIMSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $885.53 | $739,447.08 |
| 03/20/2018 | 8562 | SEAN BULL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,931.88 | $737,515.20 |
| 03/20/2018 | 8563 | SAMANTHA MYERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $736,782.53 |
| 03/20/2018 | 8564 | MARK WALLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $822.75 | $735,959.78 |
| 03/20/2018 | 8565 | MINDY WEST | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,273.14 | $734,686.64 |
| 03/20/2018 | 8566 | TARA MESSERLI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,137.61 | $733,549.03 |
| | | | **SUBTOTALS** | | $0.00 | $16,503.19 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8567 | ROBERT CHILDRESS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,129.32 | $731,419.71 |
| 03/20/2018 | 8568 | SCOTT TAYLOR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,332.57 | $730,087.14 |
| 03/20/2018 | 8569 | JONATHAN KLINE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,258.72 | $728,828.42 |
| 03/20/2018 | 8570 | MIKE CALLAHAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,060.63 | $726,767.79 |
| 03/20/2018 | 8571 | DANIEL DINKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,550.91 | $725,216.88 |
| 03/20/2018 | 8572 | WILLIAM CAMACHO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $256.43 | $724,960.45 |
| 03/20/2018 | 8573 | KATHLEEN TEBO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $724,685.70 |
| 03/20/2018 | 8574 | MISTY RANDOLPH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $577.34 | $724,108.36 |
| 03/20/2018 | 8575 | CHRISTIAN PASCH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $220.30 | $723,888.06 |
| 03/20/2018 | 8576 | SABRENA BASS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $922.83 | $722,965.23 |
| 03/20/2018 | 8577 | ERIC ROBINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,234.65 | $721,730.58 |
| 03/20/2018 | 8578 | DEVIN PENA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $720,906.33 |
| 03/20/2018 | 8579 | MATTHEW FANNING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $720,494.20 |
| 03/20/2018 | 8580 | MARIE BROW | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $212.66 | $720,281.54 |
| 03/20/2018 | 8581 | MARCO RODRIGUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $719,548.87 |
| | | | **SUBTOTALS** | | $0.00 | $14,000.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8582 | SUMITRA MARTIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $343.44 | $719,205.43 |
| 03/20/2018 | 8583 | MICHAEL FLORES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $438.69 | $718,766.74 |
| 03/20/2018 | 8584 | ROBERT BARLOW | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $5,137.84 | $713,628.90 |
| 03/20/2018 | 8585 | CHARLES BALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,208.52 | $712,420.38 |
| 03/20/2018 | 8586 | MATTHEW BLEEZARDE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,067.74 | $711,352.64 |
| 03/20/2018 | 8587 | MARCOS ARROYO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $992.91 | $710,359.73 |
| 03/20/2018 | 8588 | MANUEL LOPEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $712.52 | $709,647.21 |
| 03/20/2018 | 8589 | JASON TURKOVICH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $134.04 | $709,513.17 |
| 03/20/2018 | 8590 | GUY FAAUAA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $955.91 | $708,557.26 |
| 03/20/2018 | 8591 | CHRISTOPHER SCOGIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,153.95 | $707,403.31 |
| 03/20/2018 | 8592 | AARON BLANKENSHIP | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,593.33 | $705,809.98 |
| 03/20/2018 | 8593 | CHRISTIE FOXVOG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $535.76 | $705,274.22 |
| 03/20/2018 | 8594 | ALFREDO MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,475.01 | $703,799.21 |
| 03/20/2018 | 8595 | AARON SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $266.89 | $703,532.32 |
| 03/20/2018 | 8596 | MICHAEL BOSWORTH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $881.03 | $702,651.29 |
| | | | **SUBTOTALS** | | $0.00 | $16,897.58 | |

Page No: 214          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Primary Taxpayer ID #: | **-***2117 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/16/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8597 | RYAN FAGAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,158.64 | $701,492.65 |
| 03/20/2018 | 8598 | CRISTIAN MOLINAR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $676.23 | $700,816.42 |
| 03/20/2018 | 8599 | CODY KELSO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.30 | $699,717.12 |
| 03/20/2018 | 8600 | NIKO SERVIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,835.11 | $697,882.01 |
| 03/20/2018 | 8601 | JACOB SCHAAP | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $4,633.45 | $693,248.56 |
| 03/20/2018 | 8602 | GERALYNN WESTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $105.32 | $693,143.24 |
| 03/20/2018 | 8603 | AMBER DYBALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.73 | $692,730.51 |
| 03/20/2018 | 8604 | ARLEY DE SANTIAGO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $462.62 | $692,267.89 |
| 03/20/2018 | 8605 | KEVIN PEARSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,044.16 | $691,223.73 |
| 03/20/2018 | 8606 | SHERWOOD YOUNG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $120.89 | $691,102.84 |
| 03/20/2018 | 8607 | ROBERT BENITEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $791.80 | $690,311.04 |
| 03/20/2018 | 8608 | VAL JIROY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,438.45 | $688,872.59 |
| 03/20/2018 | 8609 | MICHAEL KRING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $915.84 | $687,956.75 |
| 03/20/2018 | 8610 | MARILYN MACIAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $644.75 | $687,312.00 |
| 03/20/2018 | 8611 | DAVID DOYLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $251.21 | $687,060.79 |
| | | | **SUBTOTALS** | | $0.00 | $15,590.50 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8612 | JOSH SMORCZEWSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $582.47 | $686,478.32 |
| 03/20/2018 | 8613 | COURTNEY COLEMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,349.58 | $685,128.74 |
| 03/20/2018 | 8614 | MICHAEL BADDAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $671.48 | $684,457.26 |
| 03/20/2018 | 8615 | LARRY SANDERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $828.88 | $683,628.38 |
| 03/20/2018 | 8616 | SHELBY JARMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,136.48 | $682,491.90 |
| 03/20/2018 | 8617 | CALEB CUNNINGHAM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $682,446.11 |
| 03/20/2018 | 8618 | TOM MILES | Stale check, reissued #9499 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $504.52 | $681,941.59 |
| 03/20/2018 | 8619 | TIMOTHY KAISER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,198.57 | $680,743.02 |
| 03/20/2018 | 8620 | ADRIAN RICKETTS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $680,559.85 |
| 03/20/2018 | 8621 | DARREN STARLING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $906.68 | $679,653.17 |
| 03/20/2018 | 8622 | ANDY ORTEGA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,996.01 | $677,657.16 |
| 03/20/2018 | 8623 | RACHAEL DURKEE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,269.79 | $676,387.37 |
| 03/20/2018 | 8624 | CODY OSBORN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $675,837.87 |
| 03/20/2018 | 8625 | JEREMY TIPPETT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,070.21 | $674,767.66 |
| | | | **SUBTOTALS** | | $0.00 | $12,293.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8626 | SAMANTHA THULL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,497.28 | $673,270.38 |
| 03/20/2018 | 8627 | JAMIE ANDERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $673,087.21 |
| 03/20/2018 | 8628 | DAVID ALVAREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $539.43 | $672,547.78 |
| 03/20/2018 | 8629 | LEONOR RAMIREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $842.57 | $671,705.21 |
| 03/20/2018 | 8630 | DAVID PAUCAR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,101.93 | $670,603.28 |
| 03/20/2018 | 8631 | JASON GAINES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $669,962.19 |
| 03/20/2018 | 8632 | CHRISTOPHER BRINCAT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,165.82 | $668,796.37 |
| 03/20/2018 | 8633 | EDWARD PACE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,269.35 | $667,527.02 |
| 03/20/2018 | 8634 | EDWARD KETCHAM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,184.69 | $665,342.33 |
| 03/20/2018 | 8635 | DAVID BANKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,171.43 | $664,170.90 |
| 03/20/2018 | 8636 | MICHAEL ZAPATA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,109.67 | $662,061.23 |
| 03/20/2018 | 8637 | JONELLE LAPOLLA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,239.09 | $660,822.14 |
| 03/20/2018 | 8638 | FRANK GOMEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,101.75 | $659,720.39 |
| 03/20/2018 | 8639 | ENOC BABILONIA ORTIZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,114.76 | $658,605.63 |
| 03/20/2018 | 8640 | KIMBERLY BRANT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,064.60 | $657,541.03 |
| | | | **SUBTOTALS** | | $0.00 | $17,226.63 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07208-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ESI SERVICE CORP. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2117 | | | **Checking Acct #:** | ******7208 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Student Refunds | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/16/2023 | | | **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8641 | KEPLINGER BRENT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $663.38 | $656,877.65 |
| 03/20/2018 | 8642 | BRANDON LUDLOW | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,872.62 | $655,005.03 |
| 03/20/2018 | 8643 | KEVIN BONILLA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,157.32 | $653,847.71 |
| 03/20/2018 | 8644 | JUSTIN SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,025.74 | $652,821.97 |
| 03/20/2018 | 8645 | ANDREW MICHEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,144.32 | $651,677.65 |
| 03/20/2018 | 8646 | MICHAEL PADILLA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,040.67 | $649,636.98 |
| 03/20/2018 | 8647 | BOZIDAR CVIJIC | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.72 | $648,537.26 |
| 03/20/2018 | 8648 | JAMARIOUS SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $871.88 | $647,665.38 |
| 03/20/2018 | 8649 | ALEX HANNA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,114.70 | $646,550.68 |
| 03/20/2018 | 8650 | RICARDO SUAREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,305.20 | $645,245.48 |
| 03/20/2018 | 8651 | ZACH MIHOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,286.20 | $642,959.28 |
| 03/20/2018 | 8652 | MICHAEL PARKS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,114.02 | $641,845.26 |
| 03/20/2018 | 8653 | LUIS A. ESPINOZA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,831.67 | $640,013.59 |
| 03/20/2018 | 8654 | DANIEL ALLSOP | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,060.63 | $637,952.96 |
| 03/20/2018 | 8655 | TIFFANY HOSLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,556.92 | $636,396.04 |
| | | | **SUBTOTALS** | | $0.00 | $21,144.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8656 | ADRINEH ZADORIAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,110.75 | $634,285.29 |
| 03/20/2018 | 8657 | JOSEPH BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,054.36 | $633,230.93 |
| 03/20/2018 | 8658 | KEVIN KIEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $285.85 | $632,945.08 |
| 03/20/2018 | 8659 | EILEEN JACOBSON-VITA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $632,807.70 |
| 03/20/2018 | 8660 | DAVID HANSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,130.65 | $631,677.05 |
| 03/20/2018 | 8661 | JEANNE TAYLOR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,276.77 | $630,400.28 |
| 03/20/2018 | 8662 | ERNEST MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,230.22 | $629,170.06 |
| 03/20/2018 | 8663 | KEITH NORRIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $628,895.31 |
| 03/20/2018 | 8664 | TWILA PEARSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,301.00 | $627,594.31 |
| 03/20/2018 | 8665 | JUSTIN FEIK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $626,770.06 |
| 03/20/2018 | 8666 | CHRISTOPHER BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,304.15 | $625,465.91 |
| 03/20/2018 | 8667 | PABLO PRIMO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,327.96 | $624,137.95 |
| 03/20/2018 | 8668 | DANIEL CSER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,835.34 | $622,302.61 |
| 03/20/2018 | 8669 | JOEL MAYES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,382.00 | $620,920.61 |
| 03/20/2018 | 8670 | LINDA FULLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,273.01 | $619,647.60 |
| | | | **SUBTOTALS** | | $0.00 | $16,748.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8671 | MORGAN COOPER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $619,098.10 |
| 03/20/2018 | 8672 | ERIC JENSEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,810.50 | $617,287.60 |
| 03/20/2018 | 8673 | ELISSA DUNN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,957.14 | $615,330.46 |
| 03/20/2018 | 8674 | HEATHER SUTTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $801.36 | $614,529.10 |
| 03/20/2018 | 8675 | ALEXANDER PEGUERO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $835.76 | $613,693.34 |
| 03/20/2018 | 8676 | VERONICA IDAM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,143.39 | $611,549.95 |
| 03/20/2018 | 8677 | ARCHIBALD BOARDMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $943.71 | $610,606.24 |
| 03/20/2018 | 8678 | CODY PRICE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,986.08 | $608,620.16 |
| 03/20/2018 | 8679 | CESAR MORENO JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,355.39 | $607,264.77 |
| 03/20/2018 | 8680 | RUBEN BARRAGAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $606,440.52 |
| 03/20/2018 | 8681 | DAWN THOMAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $534.09 | $605,906.43 |
| 03/20/2018 | 8682 | JOHN PONTECORVO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,903.20 | $604,003.23 |
| 03/20/2018 | 8683 | JEREMY HATFIELD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $141.95 | $603,861.28 |
| 03/20/2018 | 8684 | JOHN DEATON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,174.56 | $602,686.72 |
| 03/20/2018 | 8685 | ANDY BUNDY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $278.89 | $602,407.83 |
| | | | **SUBTOTALS** | | $0.00 | $17,239.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8686 | TERRY MCKINNEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $4,419.05 | $597,988.78 |
| 03/20/2018 | 8687 | MAYUREE PAGE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,305.73 | $596,683.05 |
| 03/20/2018 | 8688 | NICHOLAS ERWIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $596,362.51 |
| 03/20/2018 | 8689 | DONALD POWELSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,007.88 | $594,354.63 |
| 03/20/2018 | 8690 | RAYMOND ROCHA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $755.66 | $593,598.97 |
| 03/20/2018 | 8691 | SOFIA CORTEZ CILIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,465.34 | $592,133.63 |
| 03/20/2018 | 8692 | MARCOS OCANA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,061.45 | $591,072.18 |
| 03/20/2018 | 8693 | ISMAEL MIJARES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $590,705.85 |
| 03/20/2018 | 8694 | HILDA CASTILLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $326.98 | $590,378.87 |
| 03/20/2018 | 8695 | AARON BRINKLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,877.07 | $588,501.80 |
| 03/20/2018 | 8696 | EVELYN ILAGAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $783.96 | $587,717.84 |
| 03/20/2018 | 8697 | MARY GIBSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $221.63 | $587,496.21 |
| 03/20/2018 | 8698 | BASIL JOHNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $247.28 | $587,248.93 |
| 03/20/2018 | 8699 | AABRAM ACOSTA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,575.24 | $585,673.69 |
| 03/20/2018 | 8700 | CODY OLIVER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,199.70 | $584,473.99 |
| | | | **SUBTOTALS** | | $0.00 | $17,933.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8701 | ALEXANDER RODRIGUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,395.59 | $583,078.40 |
| 03/20/2018 | 8702 | BRADLEY THIBODEAUX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $623.32 | $582,455.08 |
| 03/20/2018 | 8703 | CHAUNTELLE OLSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Check sent to incorrect student, reissued (#9318) | 2990-003 | | $1,303.14 | $581,151.94 |
| 03/20/2018 | 8704 | JUDHEEN AGUSTIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,074.75 | $580,077.19 |
| 03/20/2018 | 8705 | KATIE GAGNE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $129.19 | $579,948.00 |
| 03/20/2018 | 8706 | CARLOS TEJEDA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,774.52 | $578,173.48 |
| 03/20/2018 | 8707 | DAVID BERLANGA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,142.96 | $577,030.52 |
| 03/20/2018 | 8708 | DAVID FLORES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $82.43 | $576,948.09 |
| 03/20/2018 | 8709 | ROGER VANDEWEGHE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $73.27 | $576,874.82 |
| 03/20/2018 | 8710 | TYREE JOHNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,816.49 | $575,058.33 |
| 03/20/2018 | 8711 | DILLON MANCINO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,174.39 | $573,883.94 |
| 03/20/2018 | 8712 | JUAN SANCHEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,137.39 | $572,746.55 |
| 03/20/2018 | 8713 | BRITTANY GRESHAM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $572,380.22 |
| 03/20/2018 | 8714 | CASSANDRA DOTSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,276.53 | $571,103.69 |
| | | | **SUBTOTALS** | | $0.00 | $13,370.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8715 | DOMINIQUE EBRON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $570,371.02 |
| 03/20/2018 | 8716 | HECTOR RODRIGUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $653.38 | $569,717.64 |
| 03/20/2018 | 8717 | RYAN DUSSETT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,364.29 | $568,353.35 |
| 03/20/2018 | 8718 | BRANDON ESPARZA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,806.91 | $566,546.44 |
| 03/20/2018 | 8719 | NIKOLUS BUDWORTH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,644.93 | $564,901.51 |
| 03/20/2018 | 8720 | MANUEL HERNANDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,100.69 | $563,800.82 |
| 03/20/2018 | 8721 | ZACH DOBECK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,171.60 | $562,629.22 |
| 03/20/2018 | 8722 | MANA BASNET | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,080.84 | $561,548.38 |
| 03/20/2018 | 8723 | MICHAEL GRUNLOH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,920.67 | $559,627.71 |
| 03/20/2018 | 8724 | KURT LAMMERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $655.91 | $558,971.80 |
| 03/20/2018 | 8725 | JENNIFER THOM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,385.66 | $557,586.14 |
| 03/20/2018 | 8726 | DEREK KISSICK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.71 | $556,349.43 |
| 03/20/2018 | 8727 | HOLLY WORTHINGTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $520.19 | $555,829.24 |
| 03/20/2018 | 8728 | ZANDRA PATTERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $511.04 | $555,318.20 |
| 03/20/2018 | 8729 | ARTHUR PAIZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $384.65 | $554,933.55 |
| | | | **SUBTOTALS** | | $0.00 | $16,170.14 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8730 | NORMAN SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $9.16 | $554,924.39 |
| 03/20/2018 | 8731 | KEVIN MACRINA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $554,512.26 |
| 03/20/2018 | 8732 | MERELDA LEWIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $374.12 | $554,138.14 |
| 03/20/2018 | 8733 | JAMES WILTSHIRE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,638.43 | $552,499.71 |
| 03/20/2018 | 8734 | TIFFANY REINSIMAR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $329.70 | $552,170.01 |
| 03/20/2018 | 8735 | CALVIN LOVERING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $760.91 | $551,409.10 |
| 03/20/2018 | 8736 | ELIZABETH SWANEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $551,271.72 |
| 03/20/2018 | 8737 | RODOLFO MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,163.18 | $550,108.54 |
| 03/20/2018 | 8738 | ROJELIO MORENO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $578.84 | $549,529.70 |
| 03/20/2018 | 8739 | JACOB COLACCHIO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $856.34 | $548,673.36 |
| 03/20/2018 | 8740 | BRITTANY SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $444.52 | $548,228.84 |
| 03/20/2018 | 8741 | MELISSA SHOEBRIDGE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $547,129.84 |
| 03/20/2018 | 8742 | JASON BYERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,819.62 | $545,310.22 |
| 03/20/2018 | 8743 | ALEX MIRANDA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,895.43 | $543,414.79 |
| 03/20/2018 | 8744 | DAVID GREEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,377.33 | $541,037.46 |
| | | | **SUBTOTALS** | | $0.00 | $13,896.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8745 | BRANDON BOSTIC | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,079.44 | $539,958.02 |
| 03/20/2018 | 8746 | GEORGE TOVAR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $214.43 | $539,743.59 |
| 03/20/2018 | 8747 | RICHARD GRIESE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,161.87 | $538,581.72 |
| 03/20/2018 | 8748 | JESSICA BARNARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,025.74 | $537,555.98 |
| 03/20/2018 | 8749 | PAOLA BATISTA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $620.74 | $536,935.24 |
| 03/20/2018 | 8750 | KIRK SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,024.82 | $535,910.42 |
| 03/20/2018 | 8751 | COREY KIRCH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,070.80 | $534,839.62 |
| 03/20/2018 | 8752 | JENNA DORSETT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $725.34 | $534,114.28 |
| 03/20/2018 | 8753 | ADELLA HERNANDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $534,022.70 |
| 03/20/2018 | 8754 | JOSE MICHIMANI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $544.92 | $533,477.78 |
| 03/20/2018 | 8755 | MATTHEW CZERNIEJEWSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,054.31 | $531,423.47 |
| 03/20/2018 | 8756 | KIMBERLY ROTH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,520.56 | $529,902.91 |
| 03/20/2018 | 8757 | ANTHONY DWIRE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,158.86 | $528,744.05 |
| 03/20/2018 | 8758 | NATHAN ROADY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,808.64 | $526,935.41 |
| 03/20/2018 | 8759 | ANGELA THARNISH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,844.05 | $525,091.36 |
| | | | **SUBTOTALS** | | $0.00 | $15,946.10 | |

Page No: 225    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8760 | MARIBEL OLIVARES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $813.67 | $524,277.69 |
| 03/20/2018 | 8761 | KIMBERLY LOPEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $416.30 | $523,861.39 |
| 03/20/2018 | 8762 | MARCO PEREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,219.07 | $522,642.32 |
| 03/20/2018 | 8763 | DAMIEN HARDING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,094.90 | $521,547.42 |
| 03/20/2018 | 8764 | TANGI WALDEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $160.27 | $521,387.15 |
| 03/20/2018 | 8765 | ROSS DIRKSE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $546.90 | $520,840.25 |
| 03/20/2018 | 8766 | DAVE NETTLETON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,938.72 | $518,901.53 |
| 03/20/2018 | 8767 | NICKOLAS BERRELES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,338.95 | $517,562.58 |
| 03/20/2018 | 8768 | ZACHARY CONNALLY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $516,829.91 |
| 03/20/2018 | 8769 | CHAD LIPPERT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $390.38 | $516,439.53 |
| 03/20/2018 | 8770 | EFREN CARDENAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $261.96 | $516,177.57 |
| 03/20/2018 | 8771 | THOMAS MURPHY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,329.35 | $514,848.22 |
| 03/20/2018 | 8772 | JOHN DICIOCCIO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,681.77 | $513,166.45 |
| 03/20/2018 | 8773 | JEFF THORN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,251.87 | $511,914.58 |
| | | | **SUBTOTALS** | | $0.00 | $13,176.78 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8774 | ANDY BOETTCHER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Check stale, void and reissued, check no. 9329 | 2990-003 | | $1,355.90 | $510,558.68 |
| 03/20/2018 | 8775 | FRANCISCO OREGON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $256.43 | $510,302.25 |
| 03/20/2018 | 8776 | NICOLE DUCHENEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,235.80 | $509,066.45 |
| 03/20/2018 | 8777 | DAVID REYES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $507,967.45 |
| 03/20/2018 | 8778 | ZELMA DILL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $507,830.07 |
| 03/20/2018 | 8779 | LISA HILL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,094.54 | $506,735.53 |
| 03/20/2018 | 8780 | RHEA MORFIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $506,369.20 |
| 03/20/2018 | 8781 | JASON SCOTT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $949.32 | $505,419.88 |
| 03/20/2018 | 8782 | ROBIN CEANE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,472.99 | $503,946.89 |
| 03/20/2018 | 8783 | JOSE DEANDA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $789.16 | $503,157.73 |
| 03/20/2018 | 8784 | AUDREY KNIGHT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,390.70 | $501,767.03 |
| 03/20/2018 | 8785 | KELLIE CLAXTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,016.52 | $500,750.51 |
| 03/20/2018 | 8786 | JEFFERY DOWDY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $879.86 | $499,870.65 |
| 03/20/2018 | 8787 | JAMES SCHUNK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $669.16 | $499,201.49 |
| | | | **SUBTOTALS** | | $0.00 | $12,713.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8788 | KAMIREN HAWKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,335.78 | $497,865.71 |
| 03/20/2018 | 8789 | CRUZ MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,393.83 | $495,471.88 |
| 03/20/2018 | 8790 | MICHAEL BARKLEY JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,101.93 | $494,369.95 |
| 03/20/2018 | 8791 | KATELYN RZESZUTKO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,077.46 | $493,292.49 |
| 03/20/2018 | 8792 | ENRIQUE HERNANDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,326.13 | $491,966.36 |
| 03/20/2018 | 8793 | NEIL GUESE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $647.53 | $491,318.83 |
| 03/20/2018 | 8794 | STEPHEN O'DONNELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,284.19 | $490,034.64 |
| 03/20/2018 | 8795 | KIMBERLY ETCHISON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $942.26 | $489,092.38 |
| 03/20/2018 | 8796 | JAMES PATRAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $329.70 | $488,762.68 |
| 03/20/2018 | 8797 | LOURDES GUZMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,257.64 | $487,505.04 |
| 03/20/2018 | 8798 | TOSHYTOME CARTER-CAMPBELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,190.88 | $486,314.16 |
| 03/20/2018 | 8799 | DANNY JARAMILLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,415.30 | $484,898.86 |
| 03/20/2018 | 8800 | ANTHONY MILTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,269.76 | $483,629.10 |
| 03/20/2018 | 8801 | CRISTIAN BONILLA-GARCIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $482,804.85 |
| 03/20/2018 | 8802 | STEVEN STAHL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $482,530.10 |
| | | | **SUBTOTALS** | | $0.00 | $16,671.39 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07208-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ESI SERVICE CORP. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2117 | | | **Checking Acct #:** | ******7208 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Student Refunds | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/16/2023 | | | **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/20/2018 | 8803 | CINDY ZARAGOZA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $494.55 | $482,035.55 |
| 03/20/2018 | 8804 | ASHLEY EDWARDS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $36.63 | $481,998.92 |
| 03/20/2018 | 8805 | PERRY SELVES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $481,266.25 |
| 03/20/2018 | 8806 | JOSHUA CALBERT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,654.95 | $479,611.30 |
| 03/20/2018 | 8807 | SAMUEL ROMERO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $329.70 | $479,281.60 |
| 03/20/2018 | 8808 | DOMINICQUE HALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $479,226.65 |
| 03/20/2018 | 8809 | JOHN HOLLINGSWORTH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,415.41 | $477,811.24 |
| 03/20/2018 | 8810 | ISAI PONCE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $477,353.32 |
| 03/20/2018 | 8811 | DAVIE LOPEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,978.21 | $475,375.11 |
| 03/20/2018 | 8812 | BRETT TAFEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,032.15 | $474,342.96 |
| 03/20/2018 | 8813 | REGINA PORTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,259.46 | $473,083.50 |
| 03/20/2018 | 8814 | ZACKARY PETEREIT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,217.67 | $471,865.83 |
| 03/20/2018 | 8815 | LORAINE MOUTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $522.03 | $471,343.80 |
| 03/20/2018 | 8816 | EVAN CUNNINGHAM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $470,244.80 |
| 03/20/2018 | 8817 | EMMANUEL MCQUEEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $905.76 | $469,339.04 |
| | | | **SUBTOTALS** | | $0.00 | $13,191.06 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8818 | TERRY DAVIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,038.34 | $468,300.70 |
| 03/20/2018 | 8819 | MICHAEL DESLAURIERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $468,094.64 |
| 03/20/2018 | 8820 | QUNISHA GERMANY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $969.83 | $467,124.81 |
| 03/20/2018 | 8821 | EDUARDO JUAREZ NAVARRO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $465,888.43 |
| 03/20/2018 | 8822 | AMBER DORBIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $457.92 | $465,430.51 |
| 03/20/2018 | 8823 | ADAM PARENT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,276.44 | $464,154.07 |
| 03/20/2018 | 8824 | DAYMEON PLUMMER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,206.71 | $462,947.36 |
| 03/20/2018 | 8825 | PAUL WAYBRANT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,141.79 | $461,805.57 |
| 03/20/2018 | 8826 | BRITTANY HUFFMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $354.59 | $461,450.98 |
| 03/20/2018 | 8827 | STEPHEN TAYLOR II | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,140.18 | $460,310.80 |
| 03/20/2018 | 8828 | DERECK PENG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,081.20 | $459,229.60 |
| 03/20/2018 | 8829 | ARIANA THOMAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $220.41 | $459,009.19 |
| 03/20/2018 | 8830 | JOSHUA SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $458,276.52 |
| 03/20/2018 | 8831 | MIGUEL SERRANO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $677.40 | $457,599.12 |
| 03/20/2018 | 8832 | VALERIE HOOD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $625.07 | $456,974.05 |
| | | | **SUBTOTALS** | | $0.00 | $12,364.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8833 | JUSTIN WILLIAMSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,000.05 | $454,974.00 |
| 03/20/2018 | 8834 | JEFFREY VOWELS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $453,875.00 |
| 03/20/2018 | 8835 | BRITNEY BARLOW | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,143.06 | $451,731.94 |
| 03/20/2018 | 8836 | FRANK LUTTRELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $450,907.69 |
| 03/20/2018 | 8837 | ERIKA CULLIPHER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $449,671.31 |
| 03/20/2018 | 8838 | JACOB HAGOFSKY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,405.81 | $448,265.50 |
| 03/20/2018 | 8839 | ANDREW TURNER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $447,441.25 |
| 03/20/2018 | 8840 | ROBERTO MORENO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $834.05 | $446,607.20 |
| 03/20/2018 | 8841 | ZHONG LI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,263.00 | $445,344.20 |
| 03/20/2018 | 8842 | CODY DEVOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $444,107.82 |
| 03/20/2018 | 8843 | ANGEL MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,100.62 | $443,007.20 |
| 03/20/2018 | 8844 | JESUS SANCHEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,753.68 | $441,253.52 |
| 03/20/2018 | 8845 | HECTOR RYAN QUIJANO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $109.99 | $441,143.53 |
| 03/20/2018 | 8846 | ITZAYANA VALENZUELA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $481.27 | $440,662.26 |
| 03/20/2018 | 8847 | DENNIS BRUIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,585.39 | $439,076.87 |
| | | | **SUBTOTALS** | | $0.00 | $17,897.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8848 | DANA CAIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $913.78 | $438,163.09 |
| 03/20/2018 | 8849 | LANIER BUTLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $437,842.55 |
| 03/20/2018 | 8850 | JAMAL STEWARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $753.97 | $437,088.58 |
| 03/20/2018 | 8851 | DEREK COLLINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,869.16 | $435,219.42 |
| 03/20/2018 | 8852 | RAUL HERNANDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3,210.22 | $432,009.20 |
| 03/20/2018 | 8853 | OMAR DONAYRE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $602.02 | $431,407.18 |
| 03/20/2018 | 8854 | ALEXANDRA ALEXANDRE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,080.98 | $430,326.20 |
| 03/20/2018 | 8855 | LUIS COVARRUBIAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,270.50 | $429,055.70 |
| 03/20/2018 | 8856 | MATTHEW SANDARS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $308.64 | $428,747.06 |
| 03/20/2018 | 8857 | CHAD GLOCKE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $755.56 | $427,991.50 |
| 03/20/2018 | 8858 | JOHN PALCIC | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,153.82 | $426,837.68 |
| 03/20/2018 | 8859 | BRENDA GARCIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $158.05 | $426,679.63 |
| 03/20/2018 | 8860 | ERIC GRIFFIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $999.82 | $425,679.81 |
| 03/20/2018 | 8861 | MARIZA MONTES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,670.91 | $423,008.90 |
| 03/20/2018 | 8862 | BARBARA CLEMENTS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $269.26 | $422,739.64 |

**SUBTOTALS** $0.00 $16,337.23

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8863 | JAMES OVERBAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,270.91 | $421,468.73 |
| 03/20/2018 | 8864 | BERTHA ZAMORA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,167.95 | $420,300.78 |
| 03/20/2018 | 8865 | KYLE HOELSCHER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,712.17 | $418,588.61 |
| 03/20/2018 | 8866 | JOSHUA MCFALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,012.33 | $417,576.28 |
| 03/20/2018 | 8867 | FERNANDO CALUGCUGAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,929.81 | $415,646.47 |
| 03/20/2018 | 8868 | YOSLAY MENDINA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $415,280.14 |
| 03/20/2018 | 8869 | TIMOTHY DIECKMANN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,240.96 | $414,039.18 |
| 03/20/2018 | 8870 | JERILYN WILLIAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $413,672.85 |
| 03/20/2018 | 8871 | FELIPE LIZARRAGA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,310.56 | $412,362.29 |
| 03/20/2018 | 8872 | TWILA BRENNER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $412,270.71 |
| 03/20/2018 | 8873 | ORONTES BERMUDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $696.97 | $411,573.74 |
| 03/20/2018 | 8874 | KIMBERLY MCLITTLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,054.38 | $410,519.36 |
| 03/20/2018 | 8875 | JANVAS JILES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,116.15 | $409,403.21 |
| 03/20/2018 | 8876 | STEVEN LATTINA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $592.55 | $408,810.66 |
| 03/20/2018 | 8877 | KYLE TOLIVER-ROBINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $153.12 | $408,657.54 |
| | | | **SUBTOTALS** | | $0.00 | $14,082.10 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8878 | JAMIE LARA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,406.72 | $407,250.82 |
| 03/20/2018 | 8879 | TORY MOORE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,228.63 | $406,022.19 |
| 03/20/2018 | 8880 | MARK MALINAO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.21 | $404,785.98 |
| 03/20/2018 | 8881 | BRITTANY BINNS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $404,053.31 |
| 03/20/2018 | 8882 | CHARLIE SUTTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,293.58 | $402,759.73 |
| 03/20/2018 | 8883 | ALEX NUNHAM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,150.29 | $401,609.44 |
| 03/20/2018 | 8884 | LACY HARNESS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,240.01 | $400,369.43 |
| 03/20/2018 | 8885 | PATRICIA HAWKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $400,186.26 |
| 03/20/2018 | 8886 | TAYLOR DICK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,500.23 | $397,686.03 |
| 03/20/2018 | 8887 | MANUEL MELENDEZ-LAM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $397,594.45 |
| 03/20/2018 | 8888 | RICHARD JOHNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3,324.48 | $394,269.97 |
| 03/20/2018 | 8889 | MIA CUEVAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,053.21 | $393,216.76 |
| 03/20/2018 | 8890 | NASIM ABDUL AZIZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $100.74 | $393,116.02 |
| 03/20/2018 | 8891 | KECIA QUINN-PLETCH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,199.89 | $391,916.13 |
| 03/20/2018 | 8892 | RONNY GARCIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $353.18 | $391,562.95 |
| | | | **SUBTOTALS** | | $0.00 | $17,094.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso | |
| **Bank Name:** | Independent Bank | |
| **Checking Acct #:** | ******7208 | |
| **Account Title:** | Student Refunds | |
| **Blanket bond (per case limit):** | $36,644,668.00 | |
| **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8893 | ADRIAN CANDELARIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,694.30 | $389,868.65 |
| 03/20/2018 | 8894 | SHAWN TRIASSI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $389,227.56 |
| 03/20/2018 | 8895 | JULIE NEWTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $123.64 | $389,103.92 |
| 03/20/2018 | 8896 | BRIANA MCGEE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $247.27 | $388,856.65 |
| 03/20/2018 | 8897 | RICHARD KNEUBUHLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $6,950.42 | $381,906.23 |
| 03/20/2018 | 8898 | JONATHAN OLVERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,261.25 | $379,644.98 |
| 03/20/2018 | 8899 | JOSHUA LANE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,827.31 | $377,817.67 |
| 03/20/2018 | 8900 | VICTOR HUGHES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,686.63 | $376,131.04 |
| 03/20/2018 | 8901 | ILYA BLUESTEIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,273.14 | $374,857.90 |
| 03/20/2018 | 8902 | EDWARD ESCOBEDO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $374,720.52 |
| 03/20/2018 | 8903 | JOHN CASTANEDA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $439.60 | $374,280.92 |
| 03/20/2018 | 8904 | GUSTAVO OCHOA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $374,143.54 |
| 03/20/2018 | 8905 | LACE ALBOR-LOPEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $547.72 | $373,595.82 |
| 03/20/2018 | 8906 | AARON RINEHART | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,203.90 | $372,391.92 |
| 03/20/2018 | 8907 | JOSE ESCAMILLA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $937.45 | $371,454.47 |
| | | | **SUBTOTALS** | | $0.00 | $20,108.48 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8908 | CHRISTIAN ZEPEDA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $661.53 | $370,792.94 |
| 03/20/2018 | 8909 | DANIEL HUMPHREY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,221.08 | $369,571.86 |
| 03/20/2018 | 8910 | JORDAN HUDSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $368,839.19 |
| 03/20/2018 | 8911 | ROBERT BRENNAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,251.63 | $367,587.56 |
| 03/20/2018 | 8912 | PAUL GUALTIERI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,031.95 | $365,555.61 |
| 03/20/2018 | 8913 | DULUZELARBAH GAYE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,376.62 | $364,178.99 |
| 03/20/2018 | 8914 | KEVIN JOHNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3,594.49 | $360,584.50 |
| 03/20/2018 | 8915 | TOSHA REED | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $923.62 | $359,660.88 |
| 03/20/2018 | 8916 | ANH VIET TRAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,287.48 | $358,373.40 |
| 03/20/2018 | 8917 | MATHEW MELTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $358,281.82 |
| 03/20/2018 | 8918 | JERRY MEZA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,058.43 | $356,223.39 |
| 03/20/2018 | 8919 | JEREMY CUMMINGS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $160.27 | $356,063.12 |
| 03/20/2018 | 8920 | NIKKI PACHECO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,648.50 | $354,414.62 |
| 03/20/2018 | 8921 | VALERIE ELLMERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,048.94 | $353,365.68 |
| 03/20/2018 | 8922 | ANISHA HOLLINS-MORTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $353,045.14 |
| | | | **SUBTOTALS** | | $0.00 | $18,409.33 | |

Page No: 236    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8923 | MATTHEW CLEVENGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,318.80 | $351,726.34 |
| 03/20/2018 | 8924 | MICHAEL OSBORNE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $257.81 | $351,468.53 |
| 03/20/2018 | 8925 | LUKE HAGES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,781.54 | $349,686.99 |
| 03/20/2018 | 8926 | JENNIFER JOHNSTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $565.27 | $349,121.72 |
| 03/20/2018 | 8927 | LENIN RUBI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $439.60 | $348,682.12 |
| 03/20/2018 | 8928 | CHRISTOPHER GARCIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,318.45 | $347,363.67 |
| 03/20/2018 | 8929 | CHALMER BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,174.25 | $346,189.42 |
| 03/20/2018 | 8930 | ANDERSON WINTERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,171.84 | $345,017.58 |
| 03/20/2018 | 8931 | VINCENT BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $859.39 | $344,158.19 |
| 03/20/2018 | 8932 | PHIL BOLDEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $344,066.61 |
| 03/20/2018 | 8933 | BERNARDINE EZEUDUJI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $745.95 | $343,320.66 |
| 03/20/2018 | 8934 | KEVIN GALINDO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $388.17 | $342,932.49 |
| 03/20/2018 | 8935 | MATTHEW RIPPERDEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,064.29 | $341,868.20 |
| 03/20/2018 | 8936 | TRAVIS MCALISTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,648.50 | $340,219.70 |
| 03/20/2018 | 8937 | JASON TERRY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,271.15 | $338,948.55 |
| | | | **SUBTOTALS** | | $0.00 | $14,096.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Primary Taxpayer ID #: | **-***2117 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/16/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8938 | LAWRENCE JONES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $806.87 | $338,141.68 |
| 03/20/2018 | 8939 | CAITLIN BURKE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,082.34 | $337,059.34 |
| 03/20/2018 | 8940 | GARDY MARIUS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $550.83 | $336,508.51 |
| 03/20/2018 | 8941 | CESAR CORDOVA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,259.81 | $335,248.70 |
| 03/20/2018 | 8942 | CHUCK OWENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,667.79 | $333,580.91 |
| 03/20/2018 | 8943 | LUIS RODRIGUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $329.70 | $333,251.21 |
| 03/20/2018 | 8944 | CHRIS PATTEE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $113.56 | $333,137.65 |
| 03/20/2018 | 8945 | JAMES SIMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,024.36 | $332,113.29 |
| 03/20/2018 | 8946 | KIMBERLY DIPIERRO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $480.81 | $331,632.48 |
| 03/20/2018 | 8947 | JONATHON BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,813.36 | $329,819.12 |
| 03/20/2018 | 8948 | BRANDON GIBSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,152.06 | $328,667.06 |
| 03/20/2018 | 8949 | PABLO MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,308.55 | $327,358.51 |
| 03/20/2018 | 8950 | CRAIG BENJAMIN JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,302.15 | $326,056.36 |
| 03/20/2018 | 8951 | MICHAEL CHICK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $325,232.11 |
| 03/20/2018 | 8952 | DAVID BLODGETT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,112.74 | $324,119.37 |
| | | | **SUBTOTALS** | | $0.00 | $14,829.18 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8953 | MARIA PALOMINO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,790.06 | $322,329.31 |
| 03/20/2018 | 8954 | AMANDA EDWARDS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $864.73 | $321,464.58 |
| 03/20/2018 | 8955 | JAMES HOLLENQUEST | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $320,365.58 |
| 03/20/2018 | 8956 | TRAVIS FRANCK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $981.74 | $319,383.84 |
| 03/20/2018 | 8957 | THOMAS INMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,060.47 | $317,323.37 |
| 03/20/2018 | 8958 | MICHAEL POOLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,282.17 | $316,041.20 |
| 03/20/2018 | 8959 | MELISSA MALFAVON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $141.95 | $315,899.25 |
| 03/20/2018 | 8960 | JEFFREY LYNCH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,979.45 | $313,919.80 |
| 03/20/2018 | 8961 | RAYMOND TAYLOR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $999.36 | $312,920.44 |
| 03/20/2018 | 8962 | DAVID LOCKE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $343.44 | $312,577.00 |
| 03/20/2018 | 8963 | RUBEN RAMOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $967.67 | $311,609.33 |
| 03/20/2018 | 8964 | ISRAEL MONROY MONTALVO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $310,372.95 |
| 03/20/2018 | 8965 | KYLENE KULP | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,177.36 | $309,195.59 |
| 03/20/2018 | 8966 | SHERRIE OCASIO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $198.74 | $308,996.85 |
| 03/20/2018 | 8967 | JONATHAN BAILEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $592.22 | $308,404.63 |
| | | | **SUBTOTALS** | | $0.00 | $15,714.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8968 | OCTAVIO NILA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,076.14 | $307,328.49 |
| 03/20/2018 | 8969 | KIMBERLY FERGUSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,218.33 | $306,110.16 |
| 03/20/2018 | 8970 | FLAVIANO ROSARIO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $383.19 | $305,726.97 |
| 03/20/2018 | 8971 | THOMAS KEEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $656.65 | $305,070.32 |
| 03/20/2018 | 8972 | DINO SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $512.87 | $304,557.45 |
| 03/20/2018 | 8973 | STEVEN SHIPLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,497.07 | $303,060.38 |
| 03/20/2018 | 8974 | JEREMY COSPER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $820.17 | $302,240.21 |
| 03/20/2018 | 8975 | FRANK GALARZA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $82.43 | $302,157.78 |
| 03/20/2018 | 8976 | CHEYENNE GREENE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $913.44 | $301,244.34 |
| 03/20/2018 | 8977 | ASHLEY MICHAEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,195.33 | $300,049.01 |
| 03/20/2018 | 8978 | AVERIN CHATMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $23.35 | $300,025.66 |
| 03/20/2018 | 8979 | JOSHUA MORRISSETTE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $299,750.91 |
| 03/20/2018 | 8980 | SHAWN MARTIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,190.59 | $298,560.32 |
| 03/20/2018 | 8981 | BRETT BENTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,150.07 | $297,410.25 |
| 03/20/2018 | 8982 | QUENTIN JILES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,240.09 | $296,170.16 |
| | | | **SUBTOTALS** | | $0.00 | $12,234.47 | |

Page No: 240   Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Primary Taxpayer ID #: | **-***2117 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/16/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8983 | ZACHARY FISCHER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $353.50 | $295,816.66 |
| 03/20/2018 | 8984 | PARIS PHOENIX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $512.87 | $295,303.79 |
| 03/20/2018 | 8985 | ISAIAH GALLEGOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $871.01 | $294,432.78 |
| 03/20/2018 | 8986 | DEREK GOMES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $756.76 | $293,676.02 |
| 03/20/2018 | 8987 | EBONY RICHARDSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,066.33 | $292,609.69 |
| 03/20/2018 | 8988 | MEGAN AVEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $239.03 | $292,370.66 |
| 03/20/2018 | 8989 | KATIE KORT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,212.39 | $291,158.27 |
| 03/20/2018 | 8990 | DAVID CELIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $290,791.94 |
| 03/20/2018 | 8991 | PEGGI LEWIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $290,425.61 |
| 03/20/2018 | 8992 | JESSE ARIAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,346.83 | $289,078.78 |
| 03/20/2018 | 8993 | CALEB WALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $796.10 | $288,282.68 |
| 03/20/2018 | 8994 | ROGELIO HERRERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,159.23 | $287,123.45 |
| 03/20/2018 | 8995 | KAILEB BURROUGHS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $535.76 | $286,587.69 |
| 03/20/2018 | 8996 | TARA LARSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,162.20 | $285,425.49 |
| 03/20/2018 | 8997 | RYAN LIVINGSTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,672.82 | $283,752.67 |
| | | | **SUBTOTALS** | | $0.00 | $12,417.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 8998 | JOSHUA MORELAND | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,711.23 | $282,041.44 |
| 03/20/2018 | 8999 | DANIELA THOMPSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,212.20 | $280,829.24 |
| 03/20/2018 | 9000 | GENARO HERNANDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,191.51 | $279,637.73 |
| 03/20/2018 | 9001 | TORY PETERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $164.85 | $279,472.88 |
| 03/20/2018 | 9002 | EVAN COPELAND | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,073.51 | $278,399.37 |
| 03/20/2018 | 9003 | DENNIS LAUTERS JR. | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $952.47 | $277,446.90 |
| 03/20/2018 | 9004 | BRIAN RIDGEWAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $437.54 | $277,009.36 |
| 03/20/2018 | 9005 | ANDREA REMME | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.48 | $276,894.88 |
| 03/20/2018 | 9006 | BRADY GIBNEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,460.08 | $275,434.80 |
| 03/20/2018 | 9007 | NICOLE EPSTEIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,098.71 | $274,336.09 |
| 03/20/2018 | 9008 | MANUEL GONZALEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,938.82 | $272,397.27 |
| 03/20/2018 | 9009 | RACHEL MARCHANT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $416.44 | $271,980.83 |
| 03/20/2018 | 9010 | JULIO SOTO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $255.70 | $271,725.13 |
| 03/20/2018 | 9011 | ALEJANDRA CORREA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $293.07 | $271,432.06 |
| 03/20/2018 | 9012 | AMY WEBER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $270,607.81 |
| | | | **SUBTOTALS** | | $0.00 | $13,144.86 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9013 | SEBASTIAN PAYNE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $116.58 | $270,491.23 |
| 03/20/2018 | 9014 | ALEX DEWALD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $744.57 | $269,746.66 |
| 03/20/2018 | 9015 | DANIELLE SAND PETERSEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,103.88 | $267,642.78 |
| 03/20/2018 | 9016 | DAVID HARDING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,122.08 | $266,520.70 |
| 03/20/2018 | 9017 | BENJAMIN GOULD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $265,788.03 |
| 03/20/2018 | 9018 | LUKE RONKOWSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,149.01 | $264,639.02 |
| 03/20/2018 | 9019 | JOHN LOSER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,010.03 | $263,628.99 |
| 03/20/2018 | 9020 | ENRIQUE NUNEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,328.61 | $262,300.38 |
| 03/20/2018 | 9021 | DAN PRIDDY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,088.40 | $260,211.98 |
| 03/20/2018 | 9022 | JAMES HARE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $298.45 | $259,913.53 |
| 03/20/2018 | 9023 | RANDY RASAVADY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $64.11 | $259,849.42 |
| 03/20/2018 | 9024 | BARBARA GARCIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $120.89 | $259,728.53 |
| 03/20/2018 | 9025 | MARRISA WILCOX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $535.76 | $259,192.77 |
| 03/20/2018 | 9026 | CHAD PROCTOR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,226.48 | $257,966.29 |
| 03/20/2018 | 9027 | DANIEL NORVELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,796.87 | $256,169.42 |
| | | | **SUBTOTALS** | | $0.00 | $14,438.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9028 | MEGAN SEYBOLD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,381.54 | $253,787.88 |
| 03/20/2018 | 9029 | JEFFREY PINTADO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $326.04 | $253,461.84 |
| 03/20/2018 | 9030 | COLE BRUEMMER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,150.14 | $251,311.70 |
| 03/20/2018 | 9031 | JOSE FERRUFINO JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,112.74 | $250,198.96 |
| 03/20/2018 | 9032 | STEPHEN LORTONGSY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,213.46 | $248,985.50 |
| 03/20/2018 | 9033 | KATHERINE SPENCER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,833.94 | $247,151.56 |
| 03/20/2018 | 9034 | MARK DIERLAM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,496.76 | $245,654.80 |
| 03/20/2018 | 9035 | JOSHUA SCHUBERT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $818.30 | $244,836.50 |
| 03/20/2018 | 9036 | LAURA CUTTICA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,145.71 | $243,690.79 |
| 03/20/2018 | 9037 | JUSTIN JONES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,070.43 | $242,620.36 |
| 03/20/2018 | 9038 | YESSENIA ORDAZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $242,482.98 |
| 03/20/2018 | 9039 | ALEC MAES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,050.04 | $241,432.94 |
| 03/20/2018 | 9040 | JOSEPH HARTMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,161.13 | $240,271.81 |
| 03/20/2018 | 9041 | RACHEL FLEMING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,199.70 | $239,072.11 |
| 03/20/2018 | 9042 | TAIRE WILLIAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $989.10 | $238,083.01 |
| | | | **SUBTOTALS** | | $0.00 | $18,086.41 | |

Page No: 244

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9043 | JAVIER FELICIANO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $329.70 | $237,753.31 |
| 03/20/2018 | 9044 | JOSHUA SANCHEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,300.19 | $236,453.12 |
| 03/20/2018 | 9045 | TEOFILO CERDA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $990.53 | $235,462.59 |
| 03/20/2018 | 9046 | ALEJANDRO SANDOVAL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,698.31 | $233,764.28 |
| 03/20/2018 | 9047 | JAMES THOMAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $804.69 | $232,959.59 |
| 03/20/2018 | 9048 | LEEANN BOERGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,984.14 | $230,975.45 |
| 03/20/2018 | 9049 | ELISABETH CARTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.52 | $230,768.93 |
| 03/20/2018 | 9050 | NICHOLAS GAYLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.39 | $230,631.54 |
| 03/20/2018 | 9051 | JOSE RAMIREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,189.19 | $229,442.35 |
| 03/20/2018 | 9052 | KEENEN JOHNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $897.52 | $228,544.83 |
| 03/20/2018 | 9053 | JOYCE SBARBATI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $822.51 | $227,722.32 |
| 03/20/2018 | 9054 | CASEY THROWER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $406.92 | $227,315.40 |
| 03/20/2018 | 9055 | REBECCA HALE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $226,079.02 |
| 03/20/2018 | 9056 | MIRANDA HOBBS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $426.32 | $225,652.70 |
| 03/20/2018 | 9057 | KEVIN FORMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,859.43 | $223,793.27 |

|  |  |  | **SUBTOTALS** | | $0.00 | $14,289.74 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9058 | DANA SCIULLI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,284.84 | $222,508.43 |
| 03/20/2018 | 9059 | CODY CARVER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,185.09 | $221,323.34 |
| 03/20/2018 | 9060 | RICHARD RAMSEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,153.21 | $220,170.13 |
| 03/20/2018 | 9061 | BONIFACIO MARQUEZ JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $219,620.63 |
| 03/20/2018 | 9062 | JACOB PORTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,148.60 | $218,472.03 |
| 03/20/2018 | 9063 | ANTOINETTE WAITE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $902.50 | $217,569.53 |
| 03/20/2018 | 9064 | KELVIN HICKS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,051.56 | $215,517.97 |
| 03/20/2018 | 9065 | TEQUILA PEEVELY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $115.62 | $215,402.35 |
| 03/20/2018 | 9066 | ASHLEY HRUDOWSKY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $731.05 | $214,671.30 |
| 03/20/2018 | 9067 | Denise Byrd | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $227.91 | $214,443.39 |
| 03/20/2018 | 9068 | CHRISTOPHER HAIL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $746.99 | $213,696.40 |
| 03/20/2018 | 9069 | LAURA FLORES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $213,421.65 |
| 03/20/2018 | 9070 | CLIFFORD ANDERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $389.23 | $213,032.42 |
| 03/20/2018 | 9071 | MICHAEL LEE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,302.32 | $211,730.10 |
| 03/20/2018 | 9072 | TION WILLIAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $535.76 | $211,194.34 |
| | | | **SUBTOTALS** | | $0.00 | $12,598.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9073 | PAUL GOODWIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,193.43 | $210,000.91 |
| 03/20/2018 | 9074 | CRAIG KEEDAH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,103.99 | $208,896.92 |
| 03/20/2018 | 9075 | CRYSTAL CORREA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,454.87 | $206,442.05 |
| 03/20/2018 | 9076 | BOOKER PERKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $195.24 | $206,246.81 |
| 03/20/2018 | 9077 | BRANDON STIGERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,602.71 | $204,644.10 |
| 03/20/2018 | 9078 | BILLY JOHNSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,373.75 | $203,270.35 |
| 03/20/2018 | 9079 | ROBERT RAGLAND | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,648.50 | $201,621.85 |
| 03/20/2018 | 9080 | GODFREY KNOWLES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,160.99 | $200,460.86 |
| 03/20/2018 | 9081 | CHRISTINE RAMOS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,180.16 | $199,280.70 |
| 03/20/2018 | 9082 | ASHLEY PHILLIPS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,069.92 | $198,210.78 |
| 03/20/2018 | 9083 | CHRISTOPHER TRUESDELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $864.51 | $197,346.27 |
| 03/20/2018 | 9084 | BRYAN BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,049.36 | $196,296.91 |
| 03/20/2018 | 9085 | JOSHUA LOWE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,938.39 | $194,358.52 |
| 03/20/2018 | 9086 | CRYSTAL KEITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $329.70 | $194,028.82 |
| 03/20/2018 | 9087 | RYAN DEEB | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $617.55 | $193,411.27 |
| | | | **SUBTOTALS** | | $0.00 | $17,783.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9088 | SEAN SELBO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,216.93 | $192,194.34 |
| 03/20/2018 | 9089 | EDRISS JEAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,309.78 | $190,884.56 |
| 03/20/2018 | 9090 | NICKIE BOUNSAYNGAM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,030.32 | $189,854.24 |
| 03/20/2018 | 9091 | JAYDEN LE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,189.71 | $188,664.53 |
| 03/20/2018 | 9092 | DANIEL BUCCI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,113.07 | $187,551.46 |
| 03/20/2018 | 9093 | KEVIN WILKERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $187,414.08 |
| 03/20/2018 | 9094 | ROBERT IBANEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $187,322.50 |
| 03/20/2018 | 9095 | JOSEPH LONG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,244.21 | $186,078.29 |
| 03/20/2018 | 9096 | STEVEN FRAZIER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,434.99 | $183,643.30 |
| 03/20/2018 | 9097 | HAROLD PALECEK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $636.87 | $183,006.43 |
| 03/20/2018 | 9098 | RICARDO GIL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $841.20 | $182,165.23 |
| 03/20/2018 | 9099 | JENNIFER CHONGMEELUK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $156.82 | $182,008.41 |
| 03/20/2018 | 9100 | LAURA FROST | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $805.51 | $181,202.90 |
| 03/20/2018 | 9101 | Ronald Franklin | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $72.35 | $181,130.55 |
| 03/20/2018 | 9102 | NICHOLAS SANCHEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $251.97 | $180,878.58 |
| | | | **SUBTOTALS** | | $0.00 | $12,532.69 | |

Page No: 248    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9103 | BRANDON DIBUONO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $97.96 | $180,780.62 |
| 03/20/2018 | 9104 | DAVID WOOLSTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $438.69 | $180,341.93 |
| 03/20/2018 | 9105 | CARLOS HERNANDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $109.90 | $180,232.03 |
| 03/20/2018 | 9106 | CASEY LLEWELLYN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $193.70 | $180,038.33 |
| 03/20/2018 | 9107 | BEN ESLINGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,465.34 | $178,572.99 |
| 03/20/2018 | 9108 | BALDEO PERSAUD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $178,481.41 |
| 03/20/2018 | 9109 | STEFAN KLOSS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $618.19 | $177,863.22 |
| 03/20/2018 | 9110 | KENDRA OBRECHT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,136.74 | $176,726.48 |
| 03/20/2018 | 9111 | BRIAN OTTEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $648.82 | $176,077.66 |
| 03/20/2018 | 9112 | RAY GATES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $141.95 | $175,935.71 |
| 03/20/2018 | 9113 | DOUGLAS ROWE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,150.16 | $174,785.55 |
| 03/20/2018 | 9114 | ANTHONY PERRY III | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $174,465.01 |
| 03/20/2018 | 9115 | YASHIRA RIVERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $642.28 | $173,822.73 |
| 03/20/2018 | 9116 | KEITH LE BLANC | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,303.20 | $172,519.53 |
| 03/20/2018 | 9117 | MIR SHAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $824.25 | $171,695.28 |
| | | | **SUBTOTALS** | | $0.00 | $9,183.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9118 | BROCK WILLIAM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $289.40 | $171,405.88 |
| 03/20/2018 | 9119 | GARRETT CARRIGAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $171,314.30 |
| 03/20/2018 | 9120 | LAMONT GEORGE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $170,947.97 |
| 03/20/2018 | 9121 | MICHAEL BALLESTEROS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $252.59 | $170,695.38 |
| 03/20/2018 | 9122 | CHRISTOPHER AARO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,244.80 | $169,450.58 |
| 03/20/2018 | 9123 | IAN WEBB | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3,188.21 | $166,262.37 |
| 03/20/2018 | 9124 | CASEY MARTIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.00 | $165,163.37 |
| 03/20/2018 | 9125 | JAQUELINE PEREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,144.79 | $164,018.58 |
| 03/20/2018 | 9126 | TYLER MORELLI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $344.29 | $163,674.29 |
| 03/20/2018 | 9127 | HEATHER JURKOWSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,011.08 | $162,663.21 |
| 03/20/2018 | 9128 | JOHN ACOSTA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $128.54 | $162,534.67 |
| 03/20/2018 | 9129 | TOMMY TRAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,085.88 | $160,448.79 |
| 03/20/2018 | 9130 | GREGORY NOURSE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,243.38 | $159,205.41 |
| 03/20/2018 | 9131 | LEONARD PIWINSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,071.53 | $158,133.88 |
| 03/20/2018 | 9132 | NELSON STANLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,091.95 | $156,041.93 |
| | | | **SUBTOTALS** | | $0.00 | $15,653.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9133 | VERLESA HOBBS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $155,812.97 |
| 03/20/2018 | 9134 | JOSHUA GASKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $155,767.18 |
| 03/20/2018 | 9135 | TINA BEACH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,284.93 | $154,482.25 |
| 03/20/2018 | 9136 | ANNA SENA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $154,299.08 |
| 03/20/2018 | 9137 | JOCELYN LARA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $198.43 | $154,100.65 |
| 03/20/2018 | 9138 | WILLIE DAVIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $227.13 | $153,873.52 |
| 03/20/2018 | 9139 | LAURENCE SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,173.24 | $152,700.28 |
| 03/20/2018 | 9140 | KRISTOPHER LEE HALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $126.78 | $152,573.50 |
| 03/20/2018 | 9141 | FOREST BOND-WHEELER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,362.19 | $151,211.31 |
| 03/20/2018 | 9142 | JOE BACA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $151,073.93 |
| 03/20/2018 | 9143 | JOSHUA ORTA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $150,799.18 |
| 03/20/2018 | 9144 | JOSEPH ALMODOVAR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,053.21 | $149,745.97 |
| 03/20/2018 | 9145 | DONALD WELLS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $141.95 | $149,604.02 |
| 03/20/2018 | 9146 | LEONARDO JIMENEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $149,054.52 |
| 03/20/2018 | 9147 | YACOUB ZREINEH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,140.49 | $147,914.03 |
| | | | **SUBTOTALS** | | $0.00 | $8,127.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9148 | AARON OFFENBACHER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,257.42 | $146,656.61 |
| 03/20/2018 | 9149 | JOSHUA RICE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $854.52 | $145,802.09 |
| 03/20/2018 | 9150 | KYLE GRIFFIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,318.80 | $144,483.29 |
| 03/20/2018 | 9151 | DAN FISHER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $459.44 | $144,023.85 |
| 03/20/2018 | 9152 | CHRISTOPHER WARREN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,142.96 | $142,880.89 |
| 03/20/2018 | 9153 | JOSH BARENTHIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,170.44 | $141,710.45 |
| 03/20/2018 | 9154 | DONALD PRIESSNITZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $943.60 | $140,766.85 |
| 03/20/2018 | 9155 | ADRIENNE HURLOW | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $970.27 | $139,796.58 |
| 03/20/2018 | 9156 | AMANDA DELA HOYA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,486.27 | $138,310.31 |
| 03/20/2018 | 9157 | JULIA FAJARDO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,465.34 | $136,844.97 |
| 03/20/2018 | 9158 | MICHAEL EDWARDS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $879.20 | $135,965.77 |
| 03/20/2018 | 9159 | STACEY MAX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,133.59 | $134,832.18 |
| 03/20/2018 | 9160 | VANESSA PEREZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $761.33 | $134,070.85 |
| 03/20/2018 | 9161 | BRANDON HAYES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $275.76 | $133,795.09 |
| 03/20/2018 | 9162 | JASON SYKORA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $139.71 | $133,655.38 |
| | | | **SUBTOTALS** | | $0.00 | $14,258.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***2117 | | | Checking Acct #: | ******7208 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Student Refunds | |
| For Period Beginning: | 9/16/2016 | | | Blanket bond (per case limit): | $36,644,668.00 | |
| For Period Ending: | 8/16/2023 | | | Separate bond (if applicable): | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9163 | KAYSHA UPSHAW | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $128.22 | $133,527.16 |
| 03/20/2018 | 9164 | RASHON WILLIAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,397.46 | $132,129.70 |
| 03/20/2018 | 9165 | STEPHANIE TORLINA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,172.27 | $130,957.43 |
| 03/20/2018 | 9166 | JOSEPH TAWA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,763.31 | $129,194.12 |
| 03/20/2018 | 9167 | NICCO RUSSOTTI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $129,056.74 |
| 03/20/2018 | 9168 | BRANDON CAIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $782.67 | $128,274.07 |
| 03/20/2018 | 9169 | VICKY HASKELL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,104.42 | $127,169.65 |
| 03/20/2018 | 9170 | MATTHEW CABRAL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $456.09 | $126,713.56 |
| 03/20/2018 | 9171 | ALYSSA GOFF | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $834.95 | $125,878.61 |
| 03/20/2018 | 9172 | HEIKE JURADO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $293.07 | $125,585.54 |
| 03/20/2018 | 9173 | MARIO TRUJILLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,267.78 | $124,317.76 |
| 03/20/2018 | 9174 | CHARLES TUALLA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $890.08 | $123,427.68 |
| 03/20/2018 | 9175 | RUSTY BRIDGES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $123,015.55 |
| 03/20/2018 | 9176 | AARON KILE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,112.74 | $121,902.81 |
| 03/20/2018 | 9177 | MARZENA JESKE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $238.12 | $121,664.69 |
| | | | **SUBTOTALS** | | $0.00 | $11,990.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9178 | CRYSTAL CASTLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,034.89 | $120,629.80 |
| 03/20/2018 | 9179 | SHANNON NEUMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,044.55 | $119,585.25 |
| 03/20/2018 | 9180 | SEAN FERNOW | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $613.54 | $118,971.71 |
| 03/20/2018 | 9181 | SCOTT SEITHEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $118,330.62 |
| 03/20/2018 | 9182 | RYAN HAAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $169.38 | $118,161.24 |
| 03/20/2018 | 9183 | TRAVIS WOLFE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,244.97 | $115,916.27 |
| 03/20/2018 | 9184 | JARRETT SANDERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,910.70 | $114,005.57 |
| 03/20/2018 | 9185 | PRISCILLA LOPEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,617.81 | $112,387.76 |
| 03/20/2018 | 9186 | JORDAN SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,242.15 | $111,145.61 |
| 03/20/2018 | 9187 | JESSE BENAVIDES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $253.99 | $110,891.62 |
| 03/20/2018 | 9188 | IVAN FEDORUK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,099.46 | $109,792.16 |
| 03/20/2018 | 9189 | PARKER BEUTLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Integrity Bank requested stop payment due to duplicate deposit.  Reissued 9321 | 2990-003 | | $650.30 | $109,141.86 |
| 03/20/2018 | 9190 | RYAN SEABOLT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,740.09 | $107,401.77 |
| 03/20/2018 | 9191 | AARON HUGHES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,044.05 | $106,357.72 |
| | | | **SUBTOTALS** | | $0.00 | $15,306.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9192 | NICHOLAS CONSTANTINO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,160.68 | $105,197.04 |
| 03/20/2018 | 9193 | ALEXIS MORALES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $760.14 | $104,436.90 |
| 03/20/2018 | 9194 | BRIAN MECKSTROTH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,093.07 | $103,343.83 |
| 03/20/2018 | 9195 | KYNARD STEWART | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,604.21 | $101,739.62 |
| 03/20/2018 | 9196 | TOMAS RIOS CARDENAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $917.52 | $100,822.10 |
| 03/20/2018 | 9197 | JAMES FRANKLIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,096.22 | $99,725.88 |
| 03/20/2018 | 9198 | KAY RUSSO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,198.79 | $98,527.09 |
| 03/20/2018 | 9199 | CORTNIE TREADWAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $98,435.51 |
| 03/20/2018 | 9200 | MICHELE VICARI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,077.11 | $97,358.40 |
| 03/20/2018 | 9201 | JOSE VILLA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $494.55 | $96,863.85 |
| 03/20/2018 | 9202 | LUIS ORTA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $96,726.47 |
| 03/20/2018 | 9203 | JAMEY SUMMERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,483.65 | $95,242.82 |
| 03/20/2018 | 9204 | JENNIFER KLEE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,153.95 | $94,088.87 |
| 03/20/2018 | 9205 | MATTHEW STAFFORD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $270.08 | $93,818.79 |
| 03/20/2018 | 9206 | SHUNSAKU MATSUNARI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,168.05 | $92,650.74 |
| | | | **SUBTOTALS** | | $0.00 | $13,706.98 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07208-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ESI SERVICE CORP. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2117 | | | **Checking Acct #:** | ******7208 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Student Refunds | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/16/2023 | | | **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9207 | GEORGE THOMAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $91,414.36 |
| 03/20/2018 | 9208 | DIEU NGUYEN HOANG | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $559.56 | $90,854.80 |
| 03/20/2018 | 9209 | SARAH HASSE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,007.42 | $89,847.38 |
| 03/20/2018 | 9210 | CHRISTOPHER WILLIAMS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $994.05 | $88,853.33 |
| 03/20/2018 | 9211 | ERIC THOMSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,428.15 | $87,425.18 |
| 03/20/2018 | 9212 | LINDA BWORGGAH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,151.40 | $86,273.78 |
| 03/20/2018 | 9213 | EDMOND TAHMASIAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,072.70 | $85,201.08 |
| 03/20/2018 | 9214 | KAROLE MCCRAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $84,788.95 |
| 03/20/2018 | 9215 | RAFAEL BOTELLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,056.22 | $83,732.73 |
| 03/20/2018 | 9216 | SELVI PAULIAH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $83,549.56 |
| 03/20/2018 | 9217 | MATTHEW KOCH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,116.81 | $82,432.75 |
| 03/20/2018 | 9218 | ANDREW LEIGHTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,064.50 | $80,368.25 |
| 03/20/2018 | 9219 | ROBERTA LORD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,977.86 | $78,390.39 |
| 03/20/2018 | 9220 | MIRIAM WRIGHT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $477.15 | $77,913.24 |
| 03/20/2018 | 9221 | ROBERT KRUEGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,282.17 | $76,631.07 |

| | | | **SUBTOTALS** | | $0.00 | $16,019.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9222 | SOLAN WHITE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,686.09 | $74,944.98 |
| 03/20/2018 | 9223 | DEBORAH HAGEMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,014.84 | $72,930.14 |
| 03/20/2018 | 9224 | ERIC CRUZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $938.49 | $71,991.65 |
| 03/20/2018 | 9225 | JAMES BATTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,231.85 | $70,759.80 |
| 03/20/2018 | 9226 | VANESSA SALAZAR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $70,576.63 |
| 03/20/2018 | 9227 | EVA WORKS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,094.39 | $69,482.24 |
| 03/20/2018 | 9228 | COREY MERCORELLI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,380.41 | $68,101.83 |
| 03/20/2018 | 9229 | TREVOR REISCHEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,018.48 | $67,083.35 |
| 03/20/2018 | 9230 | LUIS COUCINO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,300.45 | $65,782.90 |
| 03/20/2018 | 9231 | HOLLEY KAZAKIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $990.79 | $64,792.11 |
| 03/20/2018 | 9232 | FLAVIO VALDEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $942.21 | $63,849.90 |
| 03/20/2018 | 9233 | NADIR HUSEYNOV | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,184.37 | $62,665.53 |
| 03/20/2018 | 9234 | TYLER LIEBELT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,282.36 | $60,383.17 |
| 03/20/2018 | 9235 | AMY LIEBELT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,217.14 | $59,166.03 |
| 03/20/2018 | 9236 | BRANDON DEAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,050.79 | $58,115.24 |
| | | | **SUBTOTALS** | | $0.00 | $18,515.83 | |

Page No: 257                                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07208-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ESI SERVICE CORP. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2117 | | | **Checking Acct #:** | ******7208 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Student Refunds | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/16/2023 | | | **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9237 | KRISTOPHER HUTCHERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $230.77 | $57,884.47 |
| 03/20/2018 | 9238 | DARRYL SOOKOONSINGH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $365.58 | $57,518.89 |
| 03/20/2018 | 9239 | KEVIN GADBERRY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,562.51 | $54,956.38 |
| 03/20/2018 | 9240 | LUIS SALCEDO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $908.16 | $54,048.22 |
| 03/20/2018 | 9241 | EL HADJ KONE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $53,993.27 |
| 03/20/2018 | 9242 | MICHAEL NORDHEIM | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $276.23 | $53,717.04 |
| 03/20/2018 | 9243 | AARON SWEET | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $53,533.87 |
| 03/20/2018 | 9244 | YOANA BOTELLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $6,305.01 | $47,228.86 |
| 03/20/2018 | 9245 | JENIFFER TAYLOR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,117.69 | $46,111.17 |
| 03/20/2018 | 9246 | REGINA COMPTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $978.39 | $45,132.78 |
| 03/20/2018 | 9247 | SUZANNE ZAHRTE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,060.63 | $43,072.15 |
| 03/20/2018 | 9248 | JULIE COLLEY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,090.50 | $41,981.65 |
| 03/20/2018 | 9249 | WILLIAM RALSTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $559.49 | $41,422.16 |
| 03/20/2018 | 9250 | NICHOLAS ZACZYK | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,823.72 | $39,598.44 |
| 03/20/2018 | 9251 | BRANDI WALDEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,705.63 | $37,892.81 |
| | | | **SUBTOTALS** | | $0.00 | $20,222.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 16-07208-JMC | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ESI SERVICE CORP. | | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***2117 | | | **Checking Acct #:** | ******7208 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Student Refunds | |
| **For Period Beginning:** | 9/16/2016 | | | **Blanket bond (per case limit):** | $36,644,668.00 | |
| **For Period Ending:** | 8/16/2023 | | | **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9252 | JUDITH ORTEGA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $537.45 | $37,355.36 |
| 03/20/2018 | 9253 | ALYSSIA PAGAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $799.60 | $36,555.76 |
| 03/20/2018 | 9254 | VINCENT SANCHEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $625.38 | $35,930.38 |
| 03/20/2018 | 9255 | JACOB GRAUL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $138.43 | $35,791.95 |
| 03/20/2018 | 9256 | WILLIAM COBB | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,249.27 | $34,542.68 |
| 03/20/2018 | 9257 | ANTHONY GUZMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,130.07 | $33,412.61 |
| 03/20/2018 | 9258 | ALEXANDREA PRESSGROVE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,269.51 | $32,143.10 |
| 03/20/2018 | 9259 | DANIEL CASTLEBERRY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $215.02 | $31,928.08 |
| 03/20/2018 | 9260 | RICHARD MATHIAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $31,790.70 |
| 03/20/2018 | 9261 | TIFFANY SANDEFUR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $320.54 | $31,470.16 |
| 03/20/2018 | 9262 | KRYSTLE HOWARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $119.40 | $31,350.76 |
| 03/20/2018 | 9263 | SARAH PRUNER WEGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $717.43 | $30,633.33 |
| 03/20/2018 | 9264 | VICTOR MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,223.85 | $29,409.48 |
| 03/20/2018 | 9265 | KELLY TRUEX | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $888.36 | $28,521.12 |
| 03/20/2018 | 9266 | JULIE PURYEAR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $370.91 | $28,150.21 |

**SUBTOTALS** $0.00  $9,742.60

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9267 | PATRICK TANGUY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $642.56 | $27,507.65 |
| 03/20/2018 | 9268 | RICARDO ORJUELA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,009.13 | $26,498.52 |
| 03/20/2018 | 9269 | ERIC MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $860.89 | $25,637.63 |
| 03/20/2018 | 9270 | ZACHARY CARRIZALES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,478.87 | $24,158.76 |
| 03/20/2018 | 9271 | CARMEN SALHUANA-CABREJO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $23,975.59 |
| 03/20/2018 | 9272 | TRIEU VO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,820.44 | $22,155.15 |
| 03/20/2018 | 9273 | ADAM HASKINS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $961.63 | $21,193.52 |
| 03/20/2018 | 9274 | BRYAN GIVENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,484.89 | $19,708.63 |
| 03/20/2018 | 9275 | MARLON JONES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,261.11 | $18,447.52 |
| 03/20/2018 | 9276 | SARAH HUFFMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,294.53 | $17,152.99 |
| 03/20/2018 | 9277 | LISA RUIZ-CRAWFORD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,213.48 | $15,939.51 |
| 03/20/2018 | 9278 | DANIEL DEANDRESI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $689.62 | $15,249.89 |
| 03/20/2018 | 9279 | BLAKE SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $123.64 | $15,126.25 |
| 03/20/2018 | 9280 | JONATHAN YEAGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $109.90 | $15,016.35 |
| 03/20/2018 | 9281 | FREDY RODRIGUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,947.46 | $13,068.89 |
| | | | **SUBTOTALS** | | $0.00 | $15,081.32 | |

Exhibit B

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9282 | JASON JORDAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,456.67 | $11,612.22 |
| 03/20/2018 | 9283 | JAMES BARNES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,108.75 | $10,503.47 |
| 03/20/2018 | 9284 | SUSANA CASTILLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,296.38 | $9,207.09 |
| 03/20/2018 | 9285 | DANE DEPRIEST | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $105.08 | $9,102.01 |
| 03/20/2018 | 9286 | GARRETT THOMPSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $609.03 | $8,492.98 |
| 03/20/2018 | 9287 | CHRIS GOOCH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,031.08 | $7,461.90 |
| 03/20/2018 | 9288 | CONSTANCE NOONAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,480.10 | $5,981.80 |
| 03/20/2018 | 9289 | KEZIYA THOMAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $166.71 | $5,815.09 |
| 03/20/2018 | 9290 | Alberto Gonzalez | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $125.00 | $5,690.09 |
| 03/20/2018 | 9291 | Alexander Gyger | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $200.00 | $5,490.09 |
| 03/20/2018 | 9292 | Barry A. Fluke | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $50.00 | $5,440.09 |
| 03/20/2018 | 9293 | Christine R. Kusher | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $75.00 | $5,365.09 |
| 03/20/2018 | 9294 | Angela Wood | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $150.00 | $5,215.09 |
| 03/20/2018 | 9295 | Joe A Hebert | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $45.00 | $5,170.09 |
| 03/20/2018 | 9296 | Jeffrey Pittman | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $350.00 | $4,820.09 |
| | | | **SUBTOTALS** | | $0.00 | $8,248.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9297 | Josefino Tavaranza | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $50.00 | $4,770.09 |
| 03/20/2018 | 9298 | Joseph Sacco | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $350.00 | $4,420.09 |
| 03/20/2018 | 9299 | Juan C. Cazares-Mendez and Angelica Murilo-Mendez | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $250.00 | $4,170.09 |
| 03/20/2018 | 9300 | Linda Osborn | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $50.00 | $4,120.09 |
| 03/20/2018 | 9301 | Luisa E. Ramirez-Sanchez | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $100.00 | $4,020.09 |
| 03/20/2018 | 9302 | Mark A. Might and Teresa S.  Might | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $195.00 | $3,825.09 |
| 03/20/2018 | 9303 | Misty Blanchard and Craig Blanchard | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $360.00 | $3,465.09 |
| 03/20/2018 | 9304 | Norma Hainline | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $300.00 | $3,165.09 |
| 03/20/2018 | 9305 | Richard Delgado | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $240.00 | $2,925.09 |
| 03/20/2018 | 9306 | Ryan D Jones | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $50.00 | $2,875.09 |
| 03/20/2018 | 9307 | Ryan P Chrusciel | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $50.00 | $2,825.09 |
| 03/20/2018 | 9308 | Shirley Hodge | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $200.00 | $2,625.09 |
| 03/20/2018 | 9309 | Vanessa E. Insalaco and Stephanie Insalaco | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $25.00 | $2,600.09 |
| 03/20/2018 | 9310 | William R. Amonoo-Coleman | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $75.33 | $2,524.76 |
| 03/20/2018 | 9311 | Diane M. Rand and Timothy W Ward | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $200.00 | $2,324.76 |
| | | | **SUBTOTALS** | | $0.00 | $2,495.33 | |

Page No: 262    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|---|
| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/20/2018 | 9312 | Christopher O'Brien and Jared Adams | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $231.02 | $2,093.74 |
| 03/20/2018 | 9313 | George Lotz | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $520.00 | $1,573.74 |
| 03/20/2018 | 9314 | Lyle Sloan | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $160.00 | $1,413.74 |
| 03/20/2018 | 9315 | Mustapha Opere-Toyi | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $200.00 | $1,213.74 |
| 04/06/2018 | 7910 | STOP PAYMENT: DEAN LUCAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Check washed, requested reissue | 2990-004 | | ($1,301.97) | $2,515.71 |
| 04/06/2018 | 6509 | STOP PAYMENT: JEFF STONER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Check ripped, requested reissue | 2990-004 | | ($370.23) | $2,885.94 |
| 04/06/2018 | 8703 | STOP PAYMENT: CHAUNTELLE OLSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Check sent to incorrect student, reissued (#9318) | 2990-004 | | ($1,303.14) | $4,189.08 |
| 04/06/2018 | 9316 | DEAN LUCAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,301.97 | $2,887.11 |
| 04/06/2018 | 9317 | JEFF STONER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $370.23 | $2,516.88 |
| 04/06/2018 | 9318 | CHAUNTELLE OLSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,303.14 | $1,213.74 |
| 04/16/2018 | 7997 | STOP PAYMENT: MARLAYNA MCBRIDE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student did not receive check, reissued #9319 | 2990-004 | | ($1,235.39) | $2,449.13 |
| 04/16/2018 | 9319 | MARLAYNA MCBRIDE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,235.39 | $1,213.74 |
| | | | SUBTOTALS | | $0.00 | $1,111.02 | |

**FORM 2**
Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/18/2018 | 6828 | STOP PAYMENT: Timothy Kelly | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 check mailed to incorrect address, recipient contacted Harvard Legal and destroyed check, reissued check no. 9320 | 2990-004 | | ($906.68) | $2,120.42 |
| 05/18/2018 | 9320 | Timothy Kelly | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $906.68 | $1,213.74 |
| 05/21/2018 | 9189 | STOP PAYMENT: PARKER BEUTLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Integrity Bank requested stop payment due to duplicate deposit.  Reissued 9321 | 2990-004 | | ($650.30) | $1,864.04 |
| 06/11/2018 | 9321 | PARKER BEUTLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $650.30 | $1,213.74 |
| 07/05/2018 | 8691 | STOP PAYMENT: SOFIA CORTEZ CILIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student never received check, updated address, reissued 9322 | 2990-004 | | ($1,465.34) | $2,679.08 |
| 07/05/2018 | 7908 | STOP PAYMENT: RYAN SOLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 student never received check, updated address and reissued (9323) | 2990-004 | | ($1,400.35) | $4,079.43 |
| 07/05/2018 | 6488 | STOP PAYMENT: SURINA REYNOLDS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student never received check, updated address and reissued (9324) | 2990-004 | | ($1,111.44) | $5,190.87 |
| 07/05/2018 | 7288 | STOP PAYMENT: TORY SHEPARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student never received check, updated address and reissued (9325) | 2990-004 | | ($989.10) | $6,179.97 |
| | | | **SUBTOTALS** | | $0.00 | ($4,966.23) | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2018 | 8036 | STOP PAYMENT: MANAURY RIVERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student never received check, updated address and reissued (9326) | 2990-004 | | ($623.02) | $6,802.99 |
| 07/05/2018 | 6572 | STOP PAYMENT: JUAN RODRIGUEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc 2354 Student never received check, updated address and reissued (9327) | 2990-004 | | ($366.33) | $7,169.32 |
| 07/05/2018 | 7756 | STOP PAYMENT: KAMARA REYNOLDS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student never received check, updated address and reissued (9328) | 2990-004 | | ($824.25) | $7,993.57 |
| 07/05/2018 | 8774 | VOID: ANDY BOETTCHER | Check stale, void and reissued, check no. 9329 | 2990-003 | | ($1,355.90) | $9,349.47 |
| 07/05/2018 | 9322 | SOFIA CORTEZ CILIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student never received check (8691), updated address | 2990-000 | | $1,465.34 | $7,884.13 |
| 07/05/2018 | 9323 | RYAN SOLER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 student never received check (7908), updated address and reissued | 2990-000 | | $1,400.35 | $6,483.78 |
| 07/05/2018 | 9324 | SURINA REYNOLDS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student never received check (6488), updated address and reissued | 2990-000 | | $1,111.44 | $5,372.34 |
| 07/05/2018 | 9325 | TORY SHEPARD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student never received check (7288), updated address and reissued | 2990-000 | | $989.10 | $4,383.24 |
| 07/05/2018 | 9326 | MANAURY RIVERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student never received check (8036), updated address and reissued | 2990-000 | | $623.02 | $3,760.22 |
| | | | **SUBTOTALS** | | $0.00 | $2,419.75 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso | |
| **Bank Name:** | Independent Bank | |
| **Checking Acct #:** | ******7208 | |
| **Account Title:** | Student Refunds | |
| **Blanket bond (per case limit):** | $36,644,668.00 | |
| **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2018 | 9327 | JUAN RODRIGUEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student never received check (6572), updated address and reissued | 2990-000 | | $366.33 | $3,393.89 |
| 07/05/2018 | 9328 | KAMARA REYNOLDS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student never received check (7756), updated address and reissued | 2990-000 | | $824.25 | $2,569.64 |
| 07/05/2018 | 9329 | ANDY BOETTCHER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student requested reissue due to check being stale | 2990-000 | | $1,355.90 | $1,213.74 |
| 08/06/2018 | 6086 | VOID: TIMOTHY SMITH | updated address, check stale, void and reissue check no. 9330 | 2990-003 | | ($732.67) | $1,946.41 |
| 08/06/2018 | 9330 | TIMOTHY SMITH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 check stale 6086, updated address and reissued. | 2990-000 | | $732.67 | $1,213.74 |
| 08/29/2018 | 7324 | STOP PAYMENT: ALLAN MAYEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($457.92) | $1,671.66 |
| 08/29/2018 | 8740 | STOP PAYMENT: BRITTANY SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per Student, never received check. Reissued 9332 | 2990-004 | | ($444.52) | $2,116.18 |
| 08/29/2018 | 7612 | STOP PAYMENT: CHERYL WEEKS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,030.32) | $3,146.50 |
| 08/29/2018 | 7613 | STOP PAYMENT: Cheryl Weeks | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9334 | 2990-004 | | ($114.48) | $3,260.98 |
| | | | **SUBTOTALS** | | $0.00 | $499.24 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2018 | 6474 | STOP PAYMENT: DORCAS CORDOVA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9335 | 2990-004 | | ($27.48) | $3,288.46 |
| 08/29/2018 | 9049 | STOP PAYMENT: ELISABETH CARTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9336 | 2990-004 | | ($206.52) | $3,494.98 |
| 08/29/2018 | 6602 | STOP PAYMENT: EMMA MACIAS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check Reissued 9337 | 2990-004 | | ($965.08) | $4,460.06 |
| 08/29/2018 | 8143 | STOP PAYMENT: ERIK MONJE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check Reissued 9338 | 2990-004 | | ($1,063.29) | $5,523.35 |
| 08/29/2018 | 7303 | STOP PAYMENT: JANEE HARRIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check Reissued 9339 | 2990-004 | | ($590.71) | $6,114.06 |
| 08/29/2018 | 6856 | STOP PAYMENT: JONATHAN ALCALA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check Reissued 9340 | 2990-004 | | ($64.11) | $6,178.17 |
| 08/29/2018 | 9033 | STOP PAYMENT: KATHERINE SPENCER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check Reissued 9341 | 2990-004 | | ($1,833.94) | $8,012.11 |
| 08/29/2018 | 6387 | STOP PAYMENT: LEANNA BROWN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9342 | 2990-004 | | ($91.58) | $8,103.69 |
| | | | **SUBTOTALS** | | $0.00 | ($4,842.71) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2018 | 7363 | STOP PAYMENT: MELISSA MCMANUS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9343 | 2990-004 | | ($274.75) | $8,378.44 |
| 08/29/2018 | 7446 | STOP PAYMENT: MICHAEL RIVERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9344 | 2990-004 | | ($1,418.87) | $9,797.31 |
| 08/29/2018 | 8155 | STOP PAYMENT: RANDALL LEMBERGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9345 | 2990-004 | | ($799.16) | $10,596.47 |
| 08/29/2018 | 7679 | STOP PAYMENT: ROBERT TORABYAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9346 | 2990-004 | | ($109.90) | $10,706.37 |
| 08/29/2018 | 6673 | STOP PAYMENT: SCOTT CHRISTIANSON | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9347 | 2990-004 | | ($4.58) | $10,710.95 |
| 08/29/2018 | 7110 | STOP PAYMENT: TYLER HAFT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9348 | 2990-004 | | ($798.34) | $11,509.29 |
| 08/29/2018 | 8768 | STOP PAYMENT: ZACHARY CONNALLY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9349 | 2990-004 | | ($732.67) | $12,241.96 |
| 08/29/2018 | 8627 | STOP PAYMENT: JAMIE ANDERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9350 | 2990-004 | | ($183.17) | $12,425.13 |
| | | | **SUBTOTALS** | | $0.00 | ($4,321.44) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2018 | 6929 | STOP PAYMENT: TAMELA HARPER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9351 | 2990-004 | | ($1,031.63) | $13,456.76 |
| 08/29/2018 | 6993 | STOP PAYMENT: NEGUSE ZEMICAEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9352 | 2990-004 | | ($274.75) | $13,731.51 |
| 08/29/2018 | 8905 | STOP PAYMENT: LACE ALBOR-LOPEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9353 | 2990-004 | | ($547.72) | $14,279.23 |
| 08/29/2018 | 7412 | STOP PAYMENT: AUTUMN MUDD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9354 | 2990-004 | | ($508.29) | $14,787.52 |
| 08/29/2018 | 6240 | STOP PAYMENT: JAYMIE BROWN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Updated address. Reissued 9355 | 2990-004 | | ($412.13) | $15,199.65 |
| 08/29/2018 | 8548 | STOP PAYMENT: JESUS ROSARIO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Updated address. Reissued 9356 | 2990-004 | | ($1,255.01) | $16,454.66 |
| 08/29/2018 | 7954 | STOP PAYMENT: JOSE CASTILLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Reissued 9357 | 2990-004 | | ($1,146.04) | $17,600.70 |
| | | **SUBTOTALS** | | | $0.00 | ($5,175.57) | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2018 | 6490 | STOP PAYMENT: KIBATHI KIHARA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354<br>Per student, never received check.<br>Updated address.<br>Reissued 9358 | 2990-004 | | ($73.27) | $17,673.97 |
| 08/29/2018 | 6859 | STOP PAYMENT: KYLE ROBINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354<br>Per student, never received check.<br>Reissued 9359 | 2990-004 | | ($68.69) | $17,742.66 |
| 08/29/2018 | 6751 | STOP PAYMENT: MANUEL HERRERA | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354<br>Per student, never received check.<br>Updated address.<br>Reissued 9360 | 2990-004 | | ($193.24) | $17,935.90 |
| 08/29/2018 | 7058 | STOP PAYMENT: MARIO MURGUIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354<br>Per student, never received check.<br>Reissued 9361 | 2990-004 | | ($424.90) | $18,360.80 |
| 08/29/2018 | 7642 | STOP PAYMENT: MICHAEL BENTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354<br>Per student, never received check.<br>Reissued 9362 | 2990-004 | | ($1,236.38) | $19,597.18 |
| 08/29/2018 | 8890 | STOP PAYMENT: NASIM ABDUL AZIZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($100.74) | $19,697.92 |
| 08/29/2018 | 7547 | STOP PAYMENT: PETER QUARELLI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354<br>Per student, never received check.<br>Updated address.<br>Reissued 9364 | 2990-004 | | ($254.07) | $19,951.99 |
| | | | SUBTOTALS | | $0.00 | ($2,351.29) | |

Page No: 270

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | |
|---|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** | ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** | $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/29/2018 | 7022 | STOP PAYMENT: RONALD NELSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Updated address. Reissued 9365 | 2990-004 | | ($139.10) | $20,091.09 |
| 08/29/2018 | 6467 | STOP PAYMENT: STEPHEN COLES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Updated address. Reissued 9366 | 2990-004 | | ($412.13) | $20,503.22 |
| 08/29/2018 | 7848 | STOP PAYMENT: TYRA STEVENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Updated address. Reissued 9367 | 2990-004 | | ($2,160.77) | $22,663.99 |
| 08/29/2018 | 9050 | STOP PAYMENT: NICHOLAS GAYLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Updated address. Reissued 9368 | 2990-004 | | ($137.39) | $22,801.38 |
| 08/29/2018 | 6704 | STOP PAYMENT: JENNY GONZALES | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Updated address. Reissued 9369 | 2990-004 | | ($95.30) | $22,896.68 |
| 08/29/2018 | 6822 | STOP PAYMENT: Arthur Brault | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Updated address. Reissued 9370 | 2990-004 | | ($91.58) | $22,988.26 |
| | | | **SUBTOTALS** | | $0.00 | ($3,036.27) | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2018 | 8054 | STOP PAYMENT: THOMAS SOMMERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Updated address. Reissued 9371 | 2990-004 | | ($288.95) | $23,277.21 |
| 08/29/2018 | 6671 | STOP PAYMENT: JOHN WASHINGTON | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Updated address. Reissued 9372 | 2990-004 | | ($9.16) | $23,286.37 |
| 08/29/2018 | 6291 | STOP PAYMENT: MANUEL CASTILLO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Updated address. Reissued 9373 | 2990-004 | | ($45.79) | $23,332.16 |
| 08/29/2018 | 6525 | STOP PAYMENT: KATRINA FLAMINIO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Updated address. Reissued 9374 | 2990-004 | | ($801.36) | $24,133.52 |
| 08/29/2018 | 6295 | STOP PAYMENT: ANTHONY RUSSELL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Updated address. Reissued 9375 | 2990-004 | | ($801.36) | $24,934.88 |
| 08/29/2018 | 6456 | STOP PAYMENT: MELVIN ESQUILIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check. Updated address. Reissued 9376 | 2990-004 | | ($137.38) | $25,072.26 |
| | | | **SUBTOTALS** | | $0.00 | ($2,084.00) | |

Page No: 272

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Primary Taxpayer ID #: | **-***2117 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/16/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2018 | 7146 | STOP PAYMENT: ASHLEY WAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc 2354 Reissued #9337 | 2990-004 | | ($551.66) | $25,623.92 |
| 08/29/2018 | 9331 | ALLAN MAYEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc 2354 | 2990-000 | | $457.92 | $25,166.00 |
| 08/29/2018 | 9332 | BRITTANY SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc 2354 | 2990-000 | | $444.52 | $24,721.48 |
| 08/29/2018 | 9333 | CHERYL WEEKS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc 2354 | 2990-000 | | $1,030.32 | $23,691.16 |
| 08/29/2018 | 9334 | Cheryl Weeks | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc 2354 | 2990-000 | | $114.48 | $23,576.68 |
| 08/29/2018 | 9335 | DORCAS CORDOVA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $27.48 | $23,549.20 |
| 08/29/2018 | 9336 | ELISABETH CARTER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc 2354 | 2990-000 | | $206.52 | $23,342.68 |
| 08/29/2018 | 9337 | EMMA MACIAS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $965.08 | $22,377.60 |
| 08/29/2018 | 9338 | ERIK MONJE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,063.29 | $21,314.31 |
| 08/29/2018 | 9339 | JANEE HARRIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $590.71 | $20,723.60 |
| 08/29/2018 | 9340 | JONATHAN ALCALA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $64.11 | $20,659.49 |
| 08/29/2018 | 9341 | KATHERINE SPENCER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,833.94 | $18,825.55 |
| 08/29/2018 | 9342 | LEANNA KING | also known as Leanna Brown First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $18,733.97 |
| 08/29/2018 | 9343 | MELISSA MCMANUS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $18,459.22 |
| | | | **SUBTOTALS** | | $0.00 | $6,613.04 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2018 | 9344 | MICHAEL RIVERA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,418.87 | $17,040.35 |
| 08/29/2018 | 9345 | RANDALL LEMBERGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $799.16 | $16,241.19 |
| 08/29/2018 | 9346 | ROBERT TORABYAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $109.90 | $16,131.29 |
| 08/29/2018 | 9347 | SCOTT CHRISTIANSON | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $4.58 | $16,126.71 |
| 08/29/2018 | 9348 | TYLER HAFT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $798.34 | $15,328.37 |
| 08/29/2018 | 9349 | ZACHARY CONNALLY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $14,595.70 |
| 08/29/2018 | 9350 | JAMIE ANDERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $14,412.53 |
| 08/29/2018 | 9351 | TAMELA HARPER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,031.63 | $13,380.90 |
| 08/29/2018 | 9352 | NEGUSE ZEMICAEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $13,106.15 |
| 08/29/2018 | 9353 | LACE OCHOA | also known as LACE ALBOR-LOPEZ University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $547.72 | $12,558.43 |
| 08/29/2018 | 9354 | AUTUMN MUDD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $508.29 | $12,050.14 |
| 08/29/2018 | 9355 | JAYMIE BROWN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $11,638.01 |
| 08/29/2018 | 9356 | JESUS ROSARIO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,255.01 | $10,383.00 |
| 08/29/2018 | 9357 | JOSE CASTILLO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,146.04 | $9,236.96 |
| | | | **SUBTOTALS** | | $0.00 | $9,222.26 | |

Page No: 274                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2018 | 9358 | KIBATHI KIHARA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $73.27 | $9,163.69 |
| 08/29/2018 | 9359 | KYLE ROBINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $9,095.00 |
| 08/29/2018 | 9360 | MANUEL HERRERA | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $193.24 | $8,901.76 |
| 08/29/2018 | 9361 | MARIO MURGUIA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $424.90 | $8,476.86 |
| 08/29/2018 | 9362 | MICHAEL BENTON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $7,240.48 |
| 08/29/2018 | 9363 | NASIM ABDUL AZIZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $100.74 | $7,139.74 |
| 08/29/2018 | 9364 | PETER QUARELLI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $254.07 | $6,885.67 |
| 08/29/2018 | 9365 | RONALD NELSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $139.10 | $6,746.57 |
| 08/29/2018 | 9366 | STEPHEN COLES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $6,334.44 |
| 08/29/2018 | 9367 | TYRA STEVENS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,160.77 | $4,173.67 |
| 08/29/2018 | 9368 | NICHOLAS GAYLE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.39 | $4,036.28 |
| 08/29/2018 | 9369 | JENNY GONZALES | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $95.30 | $3,940.98 |
| 08/29/2018 | 9370 | ARTHUR BRUALT | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $3,849.40 |
| 08/29/2018 | 9371 | THOMAS SOMMERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $288.95 | $3,560.45 |
| 08/29/2018 | 9372 | JOHN WASHINGTON | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $9.16 | $3,551.29 |
| | | | **SUBTOTALS** | | $0.00 | $5,685.67 | |

**FORM 2**

Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2018 | 9373 | MANUEL CASTILLO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $3,505.50 |
| 08/29/2018 | 9374 | KATRINA FLAMINIO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $801.36 | $2,704.14 |
| 08/29/2018 | 9375 | ANTHONY RUSSELL | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $801.36 | $1,902.78 |
| 08/29/2018 | 9376 | MELVIN ESQUILIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $1,765.40 |
| 08/29/2018 | 9377 | ASHLEY WAY | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $551.66 | $1,213.74 |
| 09/12/2018 | 6068 | STOP PAYMENT: DEVIN MCLIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student misplaced check Reissued check no. 9378 | 2990-004 | | ($91.58) | $1,305.32 |
| 09/12/2018 | 9378 | DEVIN MCLIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $1,213.74 |
| 10/05/2018 | 7144 | STOP PAYMENT: CHRIS MONDROSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per Student, did not receive check Reissued check no. 9379 | 2990-004 | | ($398.39) | $1,612.13 |
| 10/05/2018 | 6627 | STOP PAYMENT: DUDLEY MOGENSEN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per Student, did not receive check Reissued check no. 9380 | 2990-004 | | ($183.17) | $1,795.30 |
| 10/05/2018 | 6854 | STOP PAYMENT: ERIC ROMO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Updated student address Reissued check no. 9381 | 2990-004 | | ($197.51) | $1,992.81 |
| 10/05/2018 | 9379 | CHRIS MONDROSKI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $398.39 | $1,594.42 |
| | | | **SUBTOTALS** | | $0.00 | $1,956.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/05/2018 | 9380 | DUDLEY MOGENSEN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Updated address: 9601 Monrovia St, Apt 103 Lenexa, KS 66215-1549 | 2990-000 | | $183.17 | $1,411.25 |
| 10/05/2018 | 9381 | ERIC ROMO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc. 2354 Reissued #9538 | 2990-003 | | $197.51 | $1,213.74 |
| 10/19/2018 | 6589 | STOP PAYMENT: SHAWN WILKINSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student did not receive check. Updated address, reissued check no. 9382 | 2990-004 | | ($114.48) | $1,328.22 |
| 10/19/2018 | 9382 | SHAWN WILKINSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.48 | $1,213.74 |
| 11/16/2018 | 7306 | STOP PAYMENT: VALERIE VINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued check no. 9383 | 2990-004 | | ($1,714.37) | $2,928.11 |
| 11/16/2018 | 9383 | VALERIE VINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,714.37 | $1,213.74 |
| 12/12/2018 | 6002 | STOP PAYMENT: ALFONSO GONZALEZ | Stale check reissued 9384 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($22.90) | $1,236.64 |
| 12/12/2018 | 6005 | STOP PAYMENT: FREDDY RIVERA | Stale check, reissued #9385 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($91.58) | $1,328.22 |
| 12/12/2018 | 6044 | STOP PAYMENT: JESSICA MOSLEY | Stale check, reissued #9386 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($22.90) | $1,351.12 |
| 12/12/2018 | 6045 | STOP PAYMENT: SASHA GOSTISHCHEVA | Stale check, reissued #9387 First - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($68.69) | $1,419.81 |
| | | | **SUBTOTALS** | | $0.00 | $174.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2018 | 6047 | STOP PAYMENT: MONIQUE KWEY | Stale check, reissued 9388 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($73.27) | $1,493.08 |
| 12/12/2018 | 6072 | STOP PAYMENT: SARABETH DODD | Stale check, reissued 9389 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($549.50) | $2,042.58 |
| 12/12/2018 | 6075 | STOP PAYMENT: TIFFANY WADDY | Stale check, reissued #9390 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($686.88) | $2,729.46 |
| 12/12/2018 | 6085 | STOP PAYMENT: MCGARVIN MATHURIN | stale check, reissued 9391 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($274.75) | $3,004.21 |
| 12/12/2018 | 6088 | STOP PAYMENT: ROBERT GOSS | Stale check, reissued #9392 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($488.20) | $3,492.41 |
| 12/12/2018 | 6096 | STOP PAYMENT: TYJUAN THORNTON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9393 | 2990-004 | | ($274.75) | $3,767.16 |
| 12/12/2018 | 6110 | STOP PAYMENT: JAMAAL CARTER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9394 | 2990-004 | | ($549.50) | $4,316.66 |
| 12/12/2018 | 6119 | STOP PAYMENT: ULICES FRAIRE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9395 | 2990-004 | | ($274.75) | $4,591.41 |
| 12/12/2018 | 6122 | STOP PAYMENT: FABIAN JARDIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9396 | 2990-004 | | ($549.50) | $5,140.91 |
| 12/12/2018 | 6129 | STOP PAYMENT: JIMMY MARTINEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9397 | 2990-004 | | ($91.58) | $5,232.49 |

| | | | | **SUBTOTALS** | $0.00 | ($3,812.68) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2018 | 6132 | STOP PAYMENT: RAPHAEL WILLIAMS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9398 | 2990-004 | | ($71.33) | $5,303.82 |
| 12/12/2018 | 6147 | STOP PAYMENT: KISHANDRE TAYLOR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9399 | 2990-004 | | ($68.69) | $5,372.51 |
| 12/12/2018 | 6152 | STOP PAYMENT: TYMON FREEMAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9400 | 2990-004 | | ($549.50) | $5,922.01 |
| 12/12/2018 | 6170 | STOP PAYMENT: YOSIEL ESPINOSA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9401 | 2990-004 | | ($732.67) | $6,654.68 |
| 12/12/2018 | 6171 | STOP PAYMENT: ANTHONY NEUENSWANDER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9402 | 2990-004 | | ($91.58) | $6,746.26 |
| 12/12/2018 | 6198 | STOP PAYMENT: ABEL AVILA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued #9403 | 2990-004 | | ($201.48) | $6,947.74 |
| 12/12/2018 | 6208 | STOP PAYMENT: PAUL MATHERNE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Stale check, reissued 9404 | 2990-004 | | ($68.69) | $7,016.43 |
| 12/12/2018 | 6265 | STOP PAYMENT: JEFF NELSON JR | Stale check, reissued #9405 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($45.79) | $7,062.22 |
| 12/12/2018 | 6278 | STOP PAYMENT: JOSUE JUAREZ | Stale check, reissued #9406 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($91.58) | $7,153.80 |
| 12/12/2018 | 6293 | STOP PAYMENT: CHANDRA RICHARDSON | Stale check, reissued #9407 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($686.88) | $7,840.68 |
| | | | **SUBTOTALS** | | $0.00 | ($2,608.19) | |

Page No: 279                Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2018 | 6307 | STOP PAYMENT: NICOLAS GIRALDO | Stale check, reissued #9408 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($146.53) | $7,987.21 |
| 12/12/2018 | 6348 | STOP PAYMENT: STORM HUDSON | Stale check, reissued #9409 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($183.17) | $8,170.38 |
| 12/12/2018 | 6391 | STOP PAYMENT: SHANTEL ROBINSON | Stale check, reissued #9410 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($274.75) | $8,445.13 |
| 12/12/2018 | 6402 | STOP PAYMENT: MESSAN TEKO | Stale check, reissued #9411 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($137.38) | $8,582.51 |
| 12/12/2018 | 6408 | STOP PAYMENT: DAVID MAGAW | Stale check, reissued #9412 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,030.32) | $9,612.83 |
| 12/12/2018 | 6433 | STOP PAYMENT: SARAH PARKS | Stale check, reissued #9413 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($641.09) | $10,253.92 |
| 12/12/2018 | 6434 | STOP PAYMENT: ADALBERTO GAMEZ | Stale check, reissued #9414 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($274.75) | $10,528.67 |
| 12/12/2018 | 6441 | STOP PAYMENT: JOHN WESELOH | Stale check, reissued #9415 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($977.21) | $11,505.88 |
| 12/12/2018 | 6453 | STOP PAYMENT: SARA WOOD | Stale check, reissued #9416 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($45.79) | $11,551.67 |
| 12/12/2018 | 6476 | STOP PAYMENT: FORREST SHUMAN | Stale check, reissued #9417 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($137.38) | $11,689.05 |
| | | | **SUBTOTALS** | | $0.00 | ($3,848.37) | |

Page No: 280    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Primary Taxpayer ID #: | **-***2117 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/16/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2018 | 6496 | STOP PAYMENT: GENEVIEVE MARIE CUPPLES | Stale check, reissued #9418 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($503.71) | $12,192.76 |
| 12/12/2018 | 6501 | STOP PAYMENT: JOSEPH WHITTEN | Stale check, reissue #9419 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($7.33) | $12,200.09 |
| 12/12/2018 | 6502 | STOP PAYMENT: ALEXANDER TAGOE | Stale check, reissued #9420 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($366.33) | $12,566.42 |
| 12/12/2018 | 6504 | STOP PAYMENT: FAHAD SHAH | Stale check, reissued #9421 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($183.17) | $12,749.59 |
| 12/12/2018 | 6516 | STOP PAYMENT: JESSICA SANCHEZ | Stale check, reissued #9422 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($206.06) | $12,955.65 |
| 12/12/2018 | 6519 | STOP PAYMENT: DONNELL JOHNSON | Stale check, reissued #9423 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($45.79) | $13,001.44 |
| 12/12/2018 | 6529 | STOP PAYMENT: ALEJANDRO MEZA | Stale check, reissued #9424 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($659.40) | $13,660.84 |
| 12/12/2018 | 6535 | STOP PAYMENT: ANTON MEEKS | Stale check, reissued #9425 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($687.43) | $14,348.27 |
| 12/12/2018 | 6548 | STOP PAYMENT: CRAIG GRIBBLE | Stale check, reissued #9426 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($151.11) | $14,499.38 |
| 12/12/2018 | 6552 | STOP PAYMENT: QUYNELLA GLOVER | Stale check, reissued #9427 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($228.96) | $14,728.34 |
| | | | **SUBTOTALS** | | $0.00 | ($3,039.29) | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2018 | 6563 | STOP PAYMENT: GRINDELIA ALAVEZ | Stale check, reissued #9428 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($114.48) | $14,842.82 |
| 12/12/2018 | 6599 | STOP PAYMENT: ALEXANDER SUNDERLIN | Stale check, reissued #9429 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($366.33) | $15,209.15 |
| 12/12/2018 | 6605 | STOP PAYMENT: DESIREE ELLIS | Stale check, reissued #9430 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($45.79) | $15,254.94 |
| 12/12/2018 | 6610 | STOP PAYMENT: JODY GARRETT | Stale check, reissued #9431 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($45.79) | $15,300.73 |
| 12/12/2018 | 6626 | STOP PAYMENT: JEAN CARLOS RODRIGUEZ | Stale check, reissued #9432 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($366.33) | $15,667.06 |
| 12/12/2018 | 6651 | STOP PAYMENT: JORGE RODRIGUEZ | Stale check, reissued #9133 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($183.17) | $15,850.23 |
| 12/12/2018 | 6661 | STOP PAYMENT: IVAN VENTURA | Stale check, reissued #9434 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($915.84) | $16,766.07 |
| 12/12/2018 | 6676 | STOP PAYMENT: EMANUEL RODRIGUEZ | Stale check, reissued #9435 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($91.58) | $16,857.65 |
| 12/12/2018 | 6678 | STOP PAYMENT: GILBERT ORTEGA | Stale check, reissued #9436 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($174.15) | $17,031.80 |
| 12/12/2018 | 6682 | STOP PAYMENT: CHARLES OWENS | Stale check, reissued #9437 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($348.02) | $17,379.82 |
| | | | **SUBTOTALS** | | $0.00 | ($2,651.48) | |

Page No: 282                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07208-JMC |
| **Case Name:** | ESI SERVICE CORP. |
| **Primary Taxpayer ID #:** | **-***2117 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/16/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2018 | 6683 | STOP PAYMENT: RYAN MURPHY | Stale check, reissued #9438 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($45.79) | $17,425.61 |
| 12/12/2018 | 6686 | STOP PAYMENT: JACOB PIERCE | Stale check, reissued #9439 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($45.79) | $17,471.40 |
| 12/12/2018 | 9384 | ALFONSO GONZALEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $22.90 | $17,448.50 |
| 12/12/2018 | 9385 | FREDDY RIVERA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $17,356.92 |
| 12/12/2018 | 9386 | JESSICA MOSLEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $22.90 | $17,334.02 |
| 12/12/2018 | 9387 | SASHA GOSTISHCHEVA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $17,265.33 |
| 12/12/2018 | 9388 | MONIQUE KWEY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $73.27 | $17,192.06 |
| 12/12/2018 | 9389 | SARABETH DODD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $16,642.56 |
| 12/12/2018 | 9390 | TIFFANY WADDY | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $686.88 | $15,955.68 |
| 12/12/2018 | 9391 | MCGARVIN MATHURIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $15,680.93 |
| 12/12/2018 | 9392 | ROBERT GOSS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $488.20 | $15,192.73 |
| 12/12/2018 | 9393 | TYJUAN THORNTON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $14,917.98 |
| 12/12/2018 | 9394 | JAMAAL CARTER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $14,368.48 |
| 12/12/2018 | 9395 | ULICES FRAIRE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $14,093.73 |
| | | | **SUBTOTALS** | | $0.00 | $3,286.09 | |

Page No: 283                      Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2018 | 9396 | FABIAN JARDIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $13,544.23 |
| 12/12/2018 | 9397 | JIMMY MARTINEZ | check reissued, check 9539 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-003 | | $91.58 | $13,452.65 |
| 12/12/2018 | 9398 | RAPHAEL WILLIAMS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $71.33 | $13,381.32 |
| 12/12/2018 | 9399 | KISHANDRE TAYLOR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $13,312.63 |
| 12/12/2018 | 9400 | TYMON FREEMAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $12,763.13 |
| 12/12/2018 | 9401 | YOSIEL ESPINOSA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $732.67 | $12,030.46 |
| 12/12/2018 | 9402 | ANTHONY NEUENSWANDER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $11,938.88 |
| 12/12/2018 | 9403 | ABEL AVILA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $201.48 | $11,737.40 |
| 12/12/2018 | 9404 | PAUL MATHERNE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $11,668.71 |
| 12/12/2018 | 9405 | JEFF NELSON JR | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $11,622.92 |
| 12/12/2018 | 9406 | JOSUE JUAREZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $11,531.34 |
| 12/12/2018 | 9407 | CHANDRA RICHARDSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $686.88 | $10,844.46 |
| 12/12/2018 | 9408 | NICOLAS GIRALDO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $146.53 | $10,697.93 |
| 12/12/2018 | 9409 | STORM HUDSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $10,514.76 |
| | | | **SUBTOTALS** | | $0.00 | $3,578.97 | |

Page No: 284    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2018 | 9410 | SHANTEL ROBINSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $10,240.01 |
| 12/12/2018 | 9411 | MESSAN TEKO | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $10,102.63 |
| 12/12/2018 | 9412 | DAVID MAGAW | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,030.32 | $9,072.31 |
| 12/12/2018 | 9413 | SARAH PARKS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $641.09 | $8,431.22 |
| 12/12/2018 | 9414 | ADALBERTO GAMEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $274.75 | $8,156.47 |
| 12/12/2018 | 9415 | JOHN WESELOH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $977.21 | $7,179.26 |
| 12/12/2018 | 9416 | SARA WOOD | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $7,133.47 |
| 12/12/2018 | 9417 | FORREST SHUMAN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $6,996.09 |
| 12/12/2018 | 9418 | GENEVIEVE MARIE CUPPLES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $503.71 | $6,492.38 |
| 12/12/2018 | 9419 | JOSEPH WHITTEN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $7.33 | $6,485.05 |
| 12/12/2018 | 9420 | ALEXANDER TAGOE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Reissued #9535 | 2990-003 | | $366.33 | $6,118.72 |
| 12/12/2018 | 9421 | FAHAD SHAH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $5,935.55 |
| 12/12/2018 | 9422 | JESSICA SANCHEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $5,729.49 |
| 12/12/2018 | 9423 | DONNELL JOHNSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $5,683.70 |
| | | | **SUBTOTALS** | | $0.00 | $4,831.06 | |

Page No: 285          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 16-07208-JMC |
| **Case Name:** | ESI SERVICE CORP. |
| **Primary Taxpayer ID #:** | **-***2117 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 9/16/2016 |
| **For Period Ending:** | 8/16/2023 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2018 | 9424 | ALEJANDRO MEZA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $659.40 | $5,024.30 |
| 12/12/2018 | 9425 | ANTON MEEKS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $687.43 | $4,336.87 |
| 12/12/2018 | 9426 | CRAIG GRIBBLE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $151.11 | $4,185.76 |
| 12/12/2018 | 9427 | QUYNELLA GLOVER | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $3,956.80 |
| 12/12/2018 | 9428 | GRINDELIA ALAVEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.48 | $3,842.32 |
| 12/12/2018 | 9429 | ALEXANDER SUNDERLIN | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $3,475.99 |
| 12/12/2018 | 9430 | DESIREE ELLIS | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $3,430.20 |
| 12/12/2018 | 9431 | JODY GARRETT | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $3,384.41 |
| 12/12/2018 | 9432 | JEAN CARLOS RODRIGUEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $3,018.08 |
| 12/12/2018 | 9433 | JORGE RODRIGUEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $2,834.91 |
| 12/12/2018 | 9434 | IVAN VENTURA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $915.84 | $1,919.07 |
| 12/12/2018 | 9435 | EMANUEL RODRIGUEZ | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $1,827.49 |
| 12/12/2018 | 9436 | GILBERT ORTEGA | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $174.15 | $1,653.34 |
| 12/12/2018 | 9437 | CHARLES OWENS | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $348.02 | $1,305.32 |
| | | | **SUBTOTALS** | | $0.00 | $4,378.38 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/12/2018 | 9438 | RYAN MURPHY | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Reissued #9536 | 2990-003 | | $45.79 | $1,259.53 |
| 12/12/2018 | 9439 | JACOB PIERCE | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $1,213.74 |
| 12/13/2018 | 6697 | STOP PAYMENT: DANIELLE JACKSON | Stale check, reissued #9440 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($156.33) | $1,370.07 |
| 12/13/2018 | 6706 | STOP PAYMENT: MICHAEL HANCOCK | Stale check, reissued #9441 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($51.09) | $1,421.16 |
| 12/13/2018 | 6711 | STOP PAYMENT: DOUGLAS HUGHES | Stale check, reissued #9442 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($68.69) | $1,489.85 |
| 12/13/2018 | 6714 | STOP PAYMENT: LAYTON LUCAS | Stale check, reissued #9443 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($18.32) | $1,508.17 |
| 12/13/2018 | 6715 | STOP PAYMENT: JEFF CLARK | Stale check, reissued #9444 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($45.79) | $1,553.96 |
| 12/13/2018 | 6729 | STOP PAYMENT: SEAN MCCORMICK | Stale check, reissued #9445 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($196.03) | $1,749.99 |
| 12/13/2018 | 6731 | STOP PAYMENT: VICTOR SOTELO | Stale check, reissued #9446 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($45.79) | $1,795.78 |
| 12/13/2018 | 6732 | STOP PAYMENT: SCOTT ZBLEWSKI | Stale check, reissued #9447 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($141.95) | $1,937.73 |
| | | | **SUBTOTALS** | | $0.00 | ($632.41) | |

Page No: 287    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Primary Taxpayer ID #: | **-***2117 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/16/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2018 | 6737 | STOP PAYMENT: STEPHANIE HIGDON | Stale check, reissued #9448 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($143.93) | $2,081.66 |
| 12/13/2018 | 6739 | STOP PAYMENT: MARTIN AGUIRRE | Stale check, reissued #9449 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($369.69) | $2,451.35 |
| 12/13/2018 | 6740 | STOP PAYMENT: ZACH MORRISON | Stale check, reissued #9450 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($137.38) | $2,588.73 |
| 12/13/2018 | 6744 | STOP PAYMENT: MATT BOWDEN | Stale check, reissued #9451 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($366.33) | $2,955.06 |
| 12/13/2018 | 6749 | STOP PAYMENT: NATHANIEL PIERCE | Stale check, reissued #9452 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($91.58) | $3,046.64 |
| 12/13/2018 | 6752 | STOP PAYMENT: MICHAEL SANDOLO | Stale check, reissued #9453 General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($280.75) | $3,327.39 |
| 12/13/2018 | 6758 | STOP PAYMENT: SCOOTER VOGEL | Stale check, reissued #9454 NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($3.75) | $3,331.14 |
| 12/13/2018 | 6770 | STOP PAYMENT: Chris Malcolm | Stale check, reissued #9455 Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($45.79) | $3,376.93 |
| 12/13/2018 | 6775 | STOP PAYMENT: Jeremy Allen | Stale check, reissued #9456 Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1.83) | $3,378.76 |
| 12/13/2018 | 6777 | STOP PAYMENT: William Kratofil | Stale check, reissued #9457 Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($228.96) | $3,607.72 |
| | | **SUBTOTALS** | | | $0.00 | ($1,669.99) | |

Page No: 288    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2018 | 6807 | STOP PAYMENT: KRISTAL TELLEZ | Stale check, reissued #9458 Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($67.54) | $3,675.26 |
| 12/13/2018 | 6820 | STOP PAYMENT: Danielle Ferguson | Stale check, reissued #9459 Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($9,557.02) | $13,232.28 |
| 12/13/2018 | 6836 | STOP PAYMENT: TYLOR BURR | Stale check, reissued #9460 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($45.79) | $13,278.07 |
| 12/13/2018 | 6875 | STOP PAYMENT: DANIEL TORRES | Stale check, reissued #9461 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($137.38) | $13,415.45 |
| 12/13/2018 | 6878 | STOP PAYMENT: TINA HAZEN | Stale check, reissued #9461 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($137.38) | $13,552.83 |
| 12/13/2018 | 6899 | STOP PAYMENT: MEGHAN FICARRO | Stale check, reissued #9463 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($505.54) | $14,058.37 |
| 12/13/2018 | 6905 | STOP PAYMENT: MATTHEW ENNIS | Stale check, reissued #9464 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($549.50) | $14,607.87 |
| 12/13/2018 | 6908 | STOP PAYMENT: JOSUE RODAS | Stale check, reissued #9465 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($2,130.23) | $16,738.10 |
| 12/13/2018 | 6955 | STOP PAYMENT: BONEFACIO MARTINEZ | Stale check, reissued #9466 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,226.29) | $17,964.39 |
| 12/13/2018 | 6956 | STOP PAYMENT: REINA SAPNO | Stale check, reissued #9467 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($219.80) | $18,184.19 |

| | | | | SUBTOTALS | $0.00 | ($14,576.47) | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2018 | 7019 | STOP PAYMENT: ASHLEY STARRETT | Stale check, reissued #9468 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($262.84) | $18,447.03 |
| 12/13/2018 | 7056 | STOP PAYMENT: FRANK KREMSER | Stale check, reissued #9469 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,088.59) | $19,535.62 |
| 12/13/2018 | 7089 | STOP PAYMENT: JEFFREY HORSTMAN | Stale check, reissued #9470 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,220.88) | $20,756.50 |
| 12/13/2018 | 7207 | STOP PAYMENT: KALENE BAKER | Stale check, reissued #9471 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($18.32) | $20,774.82 |
| 12/13/2018 | 7237 | STOP PAYMENT: LUIS ORTEGA | Stale check, reissued #9472 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($0.92) | $20,775.74 |
| 12/13/2018 | 7286 | STOP PAYMENT: JONATHAN MCNEAL | Stale check, reissued #9473 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($183.17) | $20,958.91 |
| 12/13/2018 | 7377 | STOP PAYMENT: DARRON LANE | Stale check, reissued #9474 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($458.28) | $21,417.19 |
| 12/13/2018 | 7496 | STOP PAYMENT: SARA JONES | Stale check, reissued #9475 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($228.96) | $21,646.15 |
| 12/13/2018 | 7500 | STOP PAYMENT: JOSEPH DEAN | Stale check, reissued #9476 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($258.52) | $21,904.67 |
| 12/13/2018 | 7529 | STOP PAYMENT: JESSICA DAUZAT | Stale check, reissued #9477 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($9.16) | $21,913.83 |
| | | **SUBTOTALS** | | | $0.00 | ($3,729.64) | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/13/2018 | 7551 | STOP PAYMENT: MARGARET DAVIS | Stale check, reissued #9478 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($91.58) | $22,005.41 |
| 12/13/2018 | 7587 | STOP PAYMENT: AUBRY SAN SOUCI | Stale check, reissued #9479 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($778.46) | $22,783.87 |
| 12/13/2018 | 7638 | STOP PAYMENT: JOSHUA SCHULTZ | Stale check, reissued #9480 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($421.28) | $23,205.15 |
| 12/13/2018 | 7645 | STOP PAYMENT: JUSTIN TREGONING | Stale check, reissued #9481 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,123.73) | $24,328.88 |
| 12/13/2018 | 7660 | STOP PAYMENT: SEBASTIAN WEBER | Stale check, reissued #9482 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,717.63) | $26,046.51 |
| 12/13/2018 | 7683 | STOP PAYMENT: JONATHAN CARR | Stale check, reissued #9483 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($3,306.75) | $29,353.26 |
| 12/13/2018 | 7782 | STOP PAYMENT: JOHN WEST | Stale check, reissued #9484 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($121.68) | $29,474.94 |
| 12/13/2018 | 7927 | STOP PAYMENT: BRIAN KRIEGER | Stale check, reissued #9485 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($262.48) | $29,737.42 |
| 12/13/2018 | 7931 | STOP PAYMENT: JONATHON SCHLAGEL | Stale check, reissued #9486 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,258.65) | $30,996.07 |
| 12/13/2018 | 7993 | STOP PAYMENT: DAVID SANCHEZ | Stale check, reissued #9487 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($270.46) | $31,266.53 |

| | | | | **SUBTOTALS** | $0.00 | ($9,352.70) | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2018 | 8020 | STOP PAYMENT: WALKER PEOPLES | Stale check, reissued #9488 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,419.55) | $32,686.08 |
| 12/13/2018 | 8048 | STOP PAYMENT: CHARLES DIEHL | Stale check, reissued #9489 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($91.58) | $32,777.66 |
| 12/13/2018 | 8062 | STOP PAYMENT: EDWIN CRUZ | Stale check, reissued #9490 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,508.03) | $34,285.69 |
| 12/13/2018 | 8103 | STOP PAYMENT: NOAH LANCE | Stale check, reissued #9491 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($2,518.55) | $36,804.24 |
| 12/13/2018 | 8172 | STOP PAYMENT: RYAN BORDEN | Stale check, reissued #9492 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,242.64) | $38,046.88 |
| 12/13/2018 | 8208 | STOP PAYMENT: CALVIN ZIMMER | Stale check, reissued #9493 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($115.35) | $38,162.23 |
| 12/13/2018 | 8214 | STOP PAYMENT: JEFFREY SHAFFER | Stale check, reissued #9494 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($931.30) | $39,093.53 |
| 12/13/2018 | 8301 | STOP PAYMENT: JEFFREY NIELSEN | Stale check, reissued #9495 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($268.05) | $39,361.58 |
| 12/13/2018 | 8315 | STOP PAYMENT: ERNEST YOUQUOI | Stale check, reissued #9496 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($91.58) | $39,453.16 |
| 12/13/2018 | 8498 | STOP PAYMENT: SARA WOOD | Stale check, reissued #9497 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($45.79) | $39,498.95 |
| | | **SUBTOTALS** | | | $0.00 | ($8,232.42) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Primary Taxpayer ID #: | **-***2117 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/16/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2018 | 9440 | DANIELLE JACKSON | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $156.33 | $39,342.62 |
| 12/13/2018 | 9441 | MICHAEL HANCOCK | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $51.09 | $39,291.53 |
| 12/13/2018 | 9442 | DOUGLAS HUGHES | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $39,222.84 |
| 12/13/2018 | 9443 | LAYTON LUCAS | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $18.32 | $39,204.52 |
| 12/13/2018 | 9444 | JEFF CLARK | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $39,158.73 |
| 12/13/2018 | 9445 | SEAN MCCORMICK | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $196.03 | $38,962.70 |
| 12/13/2018 | 9446 | VICTOR SOTELO | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $38,916.91 |
| 12/13/2018 | 9447 | SCOTT ZBLEWSKI | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $141.95 | $38,774.96 |
| 12/13/2018 | 9448 | STEPHANIE HIGDON | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $143.93 | $38,631.03 |
| 12/13/2018 | 9449 | MARTIN AGUIRRE | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $369.69 | $38,261.34 |
| 12/13/2018 | 9450 | ZACH MORRISON | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $38,123.96 |
| 12/13/2018 | 9451 | MATT BOWDEN | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $37,757.63 |
| 12/13/2018 | 9452 | NATHANIEL PIERCE | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $37,666.05 |
| 12/13/2018 | 9453 | MICHAEL SANDOLO | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $280.75 | $37,385.30 |
| 12/13/2018 | 9454 | SCOOTER VOGEL | NCO/TSI - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3.75 | $37,381.55 |
| | | | **SUBTOTALS** | | $0.00 | $2,117.40 | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2018 | 9455 | Chris Malcolm | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $37,335.76 |
| 12/13/2018 | 9456 | Jeremy Allen | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1.83 | $37,333.93 |
| 12/13/2018 | 9457 | WILLIAM KRATOFIL | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $37,104.97 |
| 12/13/2018 | 9458 | KRISTAL TELLEZ | Premier Credit NA - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $67.54 | $37,037.43 |
| 12/13/2018 | 9459 | DANIELLE FERGUSON | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $9,557.02 | $27,480.41 |
| 12/13/2018 | 9460 | TYLOR BURR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $27,434.62 |
| 12/13/2018 | 9461 | DANIEL TORRES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $27,297.24 |
| 12/13/2018 | 9462 | TINA HAZEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $27,159.86 |
| 12/13/2018 | 9463 | MEGHAN FICARRO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $505.54 | $26,654.32 |
| 12/13/2018 | 9464 | MATTHEW ENNIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $549.50 | $26,104.82 |
| 12/13/2018 | 9465 | JOSUE RODAS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,130.23 | $23,974.59 |
| 12/13/2018 | 9466 | BONEFACIO MARTINEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,226.29 | $22,748.30 |
| 12/13/2018 | 9467 | REINA SAPNO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $219.80 | $22,528.50 |
| 12/13/2018 | 9468 | ASHLEY STARRETT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $262.84 | $22,265.66 |
| 12/13/2018 | 9469 | FRANK KREMSER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,088.59 | $21,177.07 |
| | | | **SUBTOTALS** | | $0.00 | $16,204.48 | |

Page No: 294                    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2018 | 9470 | JEFFREY HORSTMAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,220.88 | $19,956.19 |
| 12/13/2018 | 9471 | KALENE BAKER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $18.32 | $19,937.87 |
| 12/13/2018 | 9472 | LUIS ORTEGA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $0.92 | $19,936.95 |
| 12/13/2018 | 9473 | JONATHAN MCNEAL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $183.17 | $19,753.78 |
| 12/13/2018 | 9474 | DARRON LANE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $458.28 | $19,295.50 |
| 12/13/2018 | 9475 | SARA JONES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $228.96 | $19,066.54 |
| 12/13/2018 | 9476 | JOSEPH DEAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $258.52 | $18,808.02 |
| 12/13/2018 | 9477 | JESSICA DAUZAT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $9.16 | $18,798.86 |
| 12/13/2018 | 9478 | MARGARET DAVIS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $18,707.28 |
| 12/13/2018 | 9479 | AUBRY SAN SOUCI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $778.46 | $17,928.82 |
| 12/13/2018 | 9480 | JOSHUA SCHULTZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $421.28 | $17,507.54 |
| 12/13/2018 | 9481 | JUSTIN TREGONING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,123.73 | $16,383.81 |
| 12/13/2018 | 9482 | SEBASTIAN WEBER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,717.63 | $14,666.18 |
| 12/13/2018 | 9483 | JONATHAN CARR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $3,306.75 | $11,359.43 |
| 12/13/2018 | 9484 | JOHN WEST | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $121.68 | $11,237.75 |
| | | | **SUBTOTALS** | | $0.00 | $9,939.32 | |

Page No: 295    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2018 | 9485 | BRIAN KRIEGER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $262.48 | $10,975.27 |
| 12/13/2018 | 9486 | JONATHON SCHLAGEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,258.65 | $9,716.62 |
| 12/13/2018 | 9487 | DAVID SANCHEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $270.46 | $9,446.16 |
| 12/13/2018 | 9488 | WALKER PEOPLES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,419.55 | $8,026.61 |
| 12/13/2018 | 9489 | CHARLES DIEHL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $7,935.03 |
| 12/13/2018 | 9490 | EDWIN CRUZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,508.03 | $6,427.00 |
| 12/13/2018 | 9491 | NOAH LANCE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,518.55 | $3,908.45 |
| 12/13/2018 | 9492 | RYAN BORDEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,242.64 | $2,665.81 |
| 12/13/2018 | 9493 | CALVIN ZIMMER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $115.35 | $2,550.46 |
| 12/13/2018 | 9494 | JEFFREY SHAFFER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $931.30 | $1,619.16 |
| 12/13/2018 | 9495 | JEFFREY NIELSEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Reissued #9537 | 2990-003 | | $268.05 | $1,351.11 |
| 12/13/2018 | 9496 | ERNEST YOUQUOI | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $1,259.53 |
| 12/13/2018 | 9497 | SARA WOOD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $1,213.74 |
| 02/15/2019 | 8422 | STOP PAYMENT: JORGE VAZQUEZ | Stale check, reissued 9498 - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($131.12) | $1,344.86 |

|  |  |  |  |  | SUBTOTALS | $0.00 | $9,892.89 |

Page No: 296    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2019 | 8618 | STOP PAYMENT: TOM MILES | Stale check, reissued #9499 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($504.52) | $1,849.38 |
| 02/15/2019 | 8621 | STOP PAYMENT: DARREN STARLING | Stale check, reissued #9500 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($906.68) | $2,756.06 |
| 02/15/2019 | 8640 | STOP PAYMENT: KIMBERLY BRANT | Stale check, reissued #9501 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,064.60) | $3,820.66 |
| 02/15/2019 | 8658 | STOP PAYMENT: KEVIN KIEL | Stale check, reissued #9502 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($285.85) | $4,106.51 |
| 02/15/2019 | 8730 | STOP PAYMENT: NORMAN SMITH | Stale check, reissued #9503 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($9.16) | $4,115.67 |
| 02/15/2019 | 8808 | STOP PAYMENT: DOMINICQUE HALL | Stale check, reissued #9504 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($54.95) | $4,170.62 |
| 02/15/2019 | 8819 | STOP PAYMENT: MICHAEL DESLAURIERS | Stale check, reissued #9505 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($206.06) | $4,376.68 |
| 02/15/2019 | 8821 | STOP PAYMENT: EDUARDO JUAREZ NAVARRO | Stale check, reissued #9506 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,236.38) | $5,613.06 |
| 02/15/2019 | 8853 | STOP PAYMENT: OMAR DONAYRE | Stale check, reissued #9507 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($602.02) | $6,215.08 |
| 02/15/2019 | 8878 | STOP PAYMENT: JAMIE LARA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,406.72) | $7,621.80 |
| | | | **SUBTOTALS** | | $0.00 | ($6,276.94) | |

Page No: 297

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Independent Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******7208 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2019 | 8929 | STOP PAYMENT: CHALMER BROWN | Stale check, reissued #9509 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,174.25) | $8,796.05 |
| 02/15/2019 | 8939 | STOP PAYMENT: CAITLIN BURKE | Stale check, reissued #9510 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,082.34) | $9,878.39 |
| 02/15/2019 | 8944 | STOP PAYMENT: CHRIS PATTEE | Stale check, reissued #9511 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($113.56) | $9,991.95 |
| 02/15/2019 | 8950 | STOP PAYMENT: CRAIG BENJAMIN JR | Stale check, reissued #9512 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,302.15) | $11,294.10 |
| 02/15/2019 | 9030 | STOP PAYMENT: COLE BRUEMMER | Stale check, reissued #9513 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($2,150.14) | $13,444.24 |
| 02/15/2019 | 9038 | STOP PAYMENT: YESSENIA ORDAZ | Stale check, reissued #9514 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($137.38) | $13,581.62 |
| 02/15/2019 | 9063 | STOP PAYMENT: ANTOINETTE WAITE | Stale check, reissued #9515 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($902.50) | $14,484.12 |
| 02/15/2019 | 9119 | STOP PAYMENT: GARRETT CARRIGAN | Stale check, reissued #9516 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($91.58) | $14,575.70 |
| 02/15/2019 | 9122 | STOP PAYMENT: CHRISTOPHER AARO | Stale check, reissued #9517 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,244.80) | $15,820.50 |
| 02/15/2019 | 9168 | STOP PAYMENT: BRANDON CAIN | Stale check, reissued #9518 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($782.67) | $16,603.17 |
| | | | **SUBTOTALS** | | $0.00 | ($8,981.37) | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2019 | 9237 | STOP PAYMENT: KRISTOPHER HUTCHERSON | Stale check, reissued #9519 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($230.77) | $16,833.94 |
| 02/15/2019 | 9282 | STOP PAYMENT: JASON JORDAN | Stale check, reissued #9520 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,456.67) | $18,290.61 |
| 02/15/2019 | 9283 | STOP PAYMENT: JAMES BARNES | Stale check, reissued #9521 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($1,108.75) | $19,399.36 |
| 02/15/2019 | 9330 | STOP PAYMENT: TIMOTHY SMITH | Stale check, reissued #9522 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 check stale 6086, updated address and reissued. | 2990-004 | | ($732.67) | $20,132.03 |
| 02/15/2019 | 9335 | STOP PAYMENT: DORCAS CORDOVA | Stale check, reissued #9523 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($27.48) | $20,159.51 |
| 02/15/2019 | 9353 | STOP PAYMENT: LACE OCHOA | also known as LACE ALBOR-LOPEZ Stale check, reissued #9524 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($547.72) | $20,707.23 |
| 02/15/2019 | 9354 | STOP PAYMENT: AUTUMN MUDD | Stale check, reissued #9525 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($508.29) | $21,215.52 |
| 02/15/2019 | 9359 | STOP PAYMENT: KYLE ROBINSON | Stale check, reissued #9526 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($68.69) | $21,284.21 |
| 02/15/2019 | 9366 | STOP PAYMENT: STEPHEN COLES | Stale check, reissued #9527 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($412.13) | $21,696.34 |
| | | | **SUBTOTALS** | | $0.00 | ($5,093.17) | |

Page No: 299    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2019 | 9371 | STOP PAYMENT: THOMAS SOMMERS | Stale check, reissued #9528 University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($288.95) | $21,985.29 |
| 02/15/2019 | 9297 | STOP PAYMENT: Josefino Tavaranza | Stale check, reissued #9529 direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc. 2354 | 2990-004 | | ($50.00) | $22,035.29 |
| 02/15/2019 | 9320 | STOP PAYMENT: Timothy Kelly | Stale check, reissued #9530 Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($906.68) | $22,941.97 |
| 02/15/2019 | 9370 | STOP PAYMENT: ARTHUR BRUALT | Stale check, reissued #9531 Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($91.58) | $23,033.55 |
| 02/15/2019 | 9302 | STOP PAYMENT: Mark A. Might and Teresa S.  Might | Stale check, reissued #9532 direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-004 | | ($195.00) | $23,228.55 |
| 02/15/2019 | 9307 | STOP PAYMENT: Ryan P Chrusciel | Stale check, reissued #9533 direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-004 | | ($50.00) | $23,278.55 |
| 02/15/2019 | 9382 | STOP PAYMENT: SHAWN WILKINSON | Stale check, reissued #9534 First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-004 | | ($114.48) | $23,393.03 |
| 02/15/2019 | 9498 | JORGE VAZQUEZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $131.12 | $23,261.91 |
| 02/15/2019 | 9499 | TOM MILES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $504.52 | $22,757.39 |
| 02/15/2019 | 9500 | DARREN STARLING | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $906.68 | $21,850.71 |
| 02/15/2019 | 9501 | KIMBERLY BRANT | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,064.60 | $20,786.11 |
| 02/15/2019 | 9502 | KEVIN KIEL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $285.85 | $20,500.26 |
| | | | **SUBTOTALS** | | $0.00 | $1,196.08 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2019 | 9503 | NORMAN SMITH | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $9.16 | $20,491.10 |
| 02/15/2019 | 9504 | DOMINICQUE HALL | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $54.95 | $20,436.15 |
| 02/15/2019 | 9505 | MICHAEL DESLAURIERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $206.06 | $20,230.09 |
| 02/15/2019 | 9506 | EDUARDO JUAREZ NAVARRO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,236.38 | $18,993.71 |
| 02/15/2019 | 9507 | OMAR DONAYRE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $602.02 | $18,391.69 |
| 02/15/2019 | 9508 | JAMIE LARA | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,406.72 | $16,984.97 |
| 02/15/2019 | 9509 | CHALMER BROWN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,174.25 | $15,810.72 |
| 02/15/2019 | 9510 | CAITLIN BURKE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,082.34 | $14,728.38 |
| 02/15/2019 | 9511 | CHRIS PATTEE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $113.56 | $14,614.82 |
| 02/15/2019 | 9512 | CRAIG BENJAMIN JR | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,302.15 | $13,312.67 |
| 02/15/2019 | 9513 | COLE BRUEMMER | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $2,150.14 | $11,162.53 |
| 02/15/2019 | 9514 | YESSENIA ORDAZ | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $137.38 | $11,025.15 |
| 02/15/2019 | 9515 | ANTOINETTE WAITE | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $902.50 | $10,122.65 |
| 02/15/2019 | 9516 | GARRETT CARRIGAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $10,031.07 |
| 02/15/2019 | 9517 | CHRISTOPHER AARO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,244.80 | $8,786.27 |
| | | | **SUBTOTALS** | | $0.00 | $11,713.99 | |

Page No: 301    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/15/2019 | 9518 | BRANDON CAIN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $782.67 | $8,003.60 |
| 02/15/2019 | 9519 | KRISTOPHER HUTCHERSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $230.77 | $7,772.83 |
| 02/15/2019 | 9520 | JASON JORDAN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,456.67 | $6,316.16 |
| 02/15/2019 | 9521 | JAMES BARNES | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $1,108.75 | $5,207.41 |
| 02/15/2019 | 9522 | TIMOTHY SMITH | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 check stale 6086, updated address and reissued. | 2990-000 | | $732.67 | $4,474.74 |
| 02/15/2019 | 9523 | DORCAS CORDOVA | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $27.48 | $4,447.26 |
| 02/15/2019 | 9524 | LACE OCHOA | also known as LACE ALBOR-LOPEZ University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $547.72 | $3,899.54 |
| 02/15/2019 | 9525 | AUTUMN MUDD | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $508.29 | $3,391.25 |
| 02/15/2019 | 9526 | KYLE ROBINSON | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $68.69 | $3,322.56 |
| 02/15/2019 | 9527 | STEPHEN COLES | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $412.13 | $2,910.43 |
| 02/15/2019 | 9528 | THOMAS SOMMERS | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $288.95 | $2,621.48 |
| 02/15/2019 | 9529 | Josefino Tavaranza | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $50.00 | $2,571.48 |
| 02/15/2019 | 9530 | Timothy Kelly | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $906.68 | $1,664.80 |
| 02/15/2019 | 9531 | ARTHUR BRUALT | Security Credit Systems - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $1,573.22 |

**SUBTOTALS** $0.00    $7,213.05

Page No: 302                     Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/15/2019 | 9532 | Mark A. Might and Teresa S. Might | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $195.00 | $1,378.22 |
| 02/15/2019 | 9533 | Ryan P Chrusciel | direct pays - Funds returned to Students per Order entered on 01/26/2018, Doc No. 2354 | 2990-000 | | $50.00 | $1,328.22 |
| 02/15/2019 | 9534 | SHAWN WILKINSON | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $114.48 | $1,213.74 |
| 07/11/2019 | 9420 | STOP PAYMENT: ALEXANDER TAGOE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Student never received check, updated address, reissued 9535 | 2990-004 | | ($366.33) | $1,580.07 |
| 07/11/2019 | 9438 | STOP PAYMENT: RYAN MURPHY | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per student, never received check, reissued 9536 | 2990-004 | | ($45.79) | $1,625.86 |
| 07/11/2019 | 9495 | STOP PAYMENT: JEFFREY NIELSEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per Student, never received check, reissued #9537 | 2990-004 | | ($268.05) | $1,893.91 |
| 07/11/2019 | 9381 | STOP PAYMENT: ERIC ROMO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 Per Student, never received check, reissued #9538 | 2990-004 | | ($197.51) | $2,091.42 |
| 07/11/2019 | 9535 | ALEXANDER TAGOE | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $366.33 | $1,725.09 |
| 07/11/2019 | 9536 | RYAN MURPHY | General Revenue Corp. - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $45.79 | $1,679.30 |
| 07/11/2019 | 9537 | JEFFREY NIELSEN | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $268.05 | $1,411.25 |
| 07/11/2019 | 9538 | ERIC ROMO | University Accounting Service - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $197.51 | $1,213.74 |
| 12/30/2020 | 9386 | STOP PAYMENT: JESSICA MOSLEY | Stop Payment for Check# 9386 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($22.90) | $1,236.64 |
| | | | | **SUBTOTALS** | $0.00 | $336.58 | |

Page No: 303    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2020 | 9391 | STOP PAYMENT: MCGARVIN MATHURIN | Stop Payment for Check# 9391 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($274.75) | $1,511.39 |
| 12/30/2020 | 9394 | STOP PAYMENT: JAMAAL CARTER | Stop Payment for Check# 9394 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($549.50) | $2,060.89 |
| 12/30/2020 | 9395 | STOP PAYMENT: ULICES FRAIRE | Stop Payment for Check# 9395 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($274.75) | $2,335.64 |
| 12/30/2020 | 9396 | STOP PAYMENT: FABIAN JARDIN | Stop Payment for Check# 9396 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($549.50) | $2,885.14 |
| 12/30/2020 | 9397 | STOP PAYMENT: JIMMY MARTINEZ | check reissued, check 9539 Stop Payment for Check# 9397 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($91.58) | $2,976.72 |
| 12/30/2020 | 9398 | STOP PAYMENT: RAPHAEL WILLIAMS | Stop Payment for Check# 9398 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($71.33) | $3,048.05 |
| 12/30/2020 | 9402 | STOP PAYMENT: ANTHONY NEUENSWANDER | Stop Payment for Check# 9402 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($91.58) | $3,139.63 |
| 12/30/2020 | 9405 | STOP PAYMENT: JEFF NELSON JR | Stop Payment for Check# 9405 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($45.79) | $3,185.42 |
| 12/30/2020 | 9409 | STOP PAYMENT: STORM HUDSON | Stop Payment for Check# 9409 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($183.17) | $3,368.59 |
| 12/30/2020 | 9416 | STOP PAYMENT: SARA WOOD | Stop Payment for Check# 9416 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($45.79) | $3,414.38 |
| | | | **SUBTOTALS** | | $0.00 | ($2,177.74) | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2020 | 9418 | STOP PAYMENT: GENEVIEVE MARIE CUPPLES | Stop Payment for Check# 9418 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($503.71) | $3,918.09 |
| 12/30/2020 | 9422 | STOP PAYMENT: JESSICA SANCHEZ | Stop Payment for Check# 9422 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($206.06) | $4,124.15 |
| 12/30/2020 | 9436 | STOP PAYMENT: GILBERT ORTEGA | Stop Payment for Check# 9436 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($174.15) | $4,298.30 |
| 12/30/2020 | 9439 | STOP PAYMENT: JACOB PIERCE | Stop Payment for Check# 9439 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($45.79) | $4,344.09 |
| 12/30/2020 | 9442 | STOP PAYMENT: DOUGLAS HUGHES | Stop Payment for Check# 9442 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($68.69) | $4,412.78 |
| 12/30/2020 | 9443 | STOP PAYMENT: LAYTON LUCAS | Stop Payment for Check# 9443 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($18.32) | $4,431.10 |
| 12/30/2020 | 9446 | STOP PAYMENT: VICTOR SOTELO | Stop Payment for Check# 9446 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($45.79) | $4,476.89 |
| 12/30/2020 | 9451 | STOP PAYMENT: MATT BOWDEN | Stop Payment for Check# 9451 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($366.33) | $4,843.22 |
| 12/30/2020 | 9456 | STOP PAYMENT: Jeremy Allen | Stop Payment for Check# 9456 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($1.83) | $4,845.05 |
| 12/30/2020 | 9457 | STOP PAYMENT: WILLIAM KRATOFIL | Stop Payment for Check# 9457 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($228.96) | $5,074.01 |
| | | | **SUBTOTALS** | | $0.00 | ($1,659.63) | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2020 | 9458 | STOP PAYMENT: KRISTAL TELLEZ | Stop Payment for Check# 9458 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($67.54) | $5,141.55 |
| 12/30/2020 | 9471 | STOP PAYMENT: KALENE BAKER | Stop Payment for Check# 9471 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($18.32) | $5,159.87 |
| 12/30/2020 | 9472 | STOP PAYMENT: LUIS ORTEGA | Stop Payment for Check# 9472 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($0.92) | $5,160.79 |
| 12/30/2020 | 9475 | STOP PAYMENT: SARA JONES | Stop Payment for Check# 9475 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($228.96) | $5,389.75 |
| 12/30/2020 | 9477 | STOP PAYMENT: JESSICA DAUZAT | Stop Payment for Check# 9477 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($9.16) | $5,398.91 |
| 12/30/2020 | 9478 | STOP PAYMENT: MARGARET DAVIS | Stop Payment for Check# 9478 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($91.58) | $5,490.49 |
| 12/30/2020 | 9482 | STOP PAYMENT: SEBASTIAN WEBER | Stop Payment for Check# 9482- After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($1,717.63) | $7,208.12 |
| 12/30/2020 | 9485 | STOP PAYMENT: BRIAN KRIEGER | Stop Payment for Check# 9485 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($262.48) | $7,470.60 |
| 12/30/2020 | 9490 | STOP PAYMENT: EDWIN CRUZ | Stop Payment for Check# 9490 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($1,508.03) | $8,978.63 |
| 12/30/2020 | 9492 | STOP PAYMENT: RYAN BORDEN | Stop Payment for Check# 9492 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($1,242.64) | $10,221.27 |
| | | | **SUBTOTALS** | | $0.00 | ($5,147.26) | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2020 | 9497 | STOP PAYMENT: SARA WOOD | Stop Payment for Check# 9497 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($45.79) | $10,267.06 |
| 12/30/2020 | 9499 | STOP PAYMENT: TOM MILES | Stop Payment for Check# 9499 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($504.52) | $10,771.58 |
| 12/30/2020 | 9502 | STOP PAYMENT: KEVIN KIEL | Stop Payment for Check# 9502 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($285.85) | $11,057.43 |
| 12/30/2020 | 9507 | STOP PAYMENT: OMAR DONAYRE | Stop Payment for Check# 9507 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($602.02) | $11,659.45 |
| 12/30/2020 | 9512 | STOP PAYMENT: CRAIG BENJAMIN JR | Stop Payment for Check# 9512 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($1,302.15) | $12,961.60 |
| 12/30/2020 | 9519 | STOP PAYMENT: KRISTOPHER HUTCHERSON | Stop Payment for Check# 9519 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($230.77) | $13,192.37 |
| 12/30/2020 | 9520 | STOP PAYMENT: JASON JORDAN | Stop Payment for Check# 9520 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($1,456.67) | $14,649.04 |
| 12/30/2020 | 9527 | STOP PAYMENT: STEPHEN COLES | Stop Payment for Check# 9527 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($412.13) | $15,061.17 |
| 12/30/2020 | 9528 | STOP PAYMENT: THOMAS SOMMERS | Stop Payment for Check# 9528 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($288.95) | $15,350.12 |
| 12/30/2020 | 9530 | STOP PAYMENT: Timothy Kelly | Stop Payment for Check# 9530 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($906.68) | $16,256.80 |
| | | | **SUBTOTALS** | | $0.00 | ($6,035.53) | |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2117 | Checking Acct #: | ******7208 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Student Refunds |
| For Period Beginning: | 9/16/2016 | Blanket bond (per case limit): | $36,644,668.00 |
| For Period Ending: | 8/16/2023 | Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2020 | 9531 | STOP PAYMENT: ARTHUR BRUALT | Stop Payment for Check# 9531 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($91.58) | $16,348.38 |
| 12/30/2020 | 9534 | STOP PAYMENT: SHAWN WILKINSON | Stop Payment for Check# 9534 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($114.48) | $16,462.86 |
| 12/30/2020 | 9538 | STOP PAYMENT: ERIC ROMO | Stop Payment for Check# 9538 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($197.51) | $16,660.37 |
| 04/22/2021 | 9539 | JIMMY MARTINEZ | First Source - Funds returned to Students per Order entered on 01/26/2018, Doc no. 2354 | 2990-000 | | $91.58 | $16,568.79 |
| 07/26/2021 | | BANKRUPTCY ESTATE OF ESI SERVICE CORP | funds transferred to pay dishonored pass-through checks Per Order entered on 07/28/2021, Doc 4421 | 9999-000 | $37,241.21 | | $53,810.00 |
| 07/29/2021 | 9540 | Bruce Alen Smith | Stale check, stopped.  Check never cashed Refund of student's dishonored pass-through checks Per Order entered on 07/28/2021, Doc 4421 | 2990-003 | | $3,134.00 | $50,676.00 |
| 07/29/2021 | 9541 | Bruce Lambert | Refund of student's dishonored pass-through checks Per Order entered on 07/28/2021, Doc 4421 | 2990-000 | | $1,939.00 | $48,737.00 |
| 07/29/2021 | 9542 | Chad Michael Couch | Refund of student's dishonored pass-through checks Per Order entered on 07/28/2021, Doc 4421 | 2990-000 | | $2,990.55 | $45,746.45 |
| 07/29/2021 | 9543 | Christopher Deshawn Jackson | Refund of student's dishonored pass-through checks Per Order entered on 07/28/2021, Doc 4421 | 2990-000 | | $739.50 | $45,006.95 |
| 07/29/2021 | 9544 | Deebra J. Richardson | Refund of student's dishonored pass-through checks Per Order entered on 07/28/2021, Doc 4421 | 2990-000 | | $701.00 | $44,305.95 |
| 07/29/2021 | 9545 | Dominique Mallett | Refund of student's dishonored pass-through checks Per Order entered on 07/28/2021, Doc 4421 | 2990-000 | | $4,225.00 | $40,080.95 |
| 07/29/2021 | 9546 | Enrique Esponiza | Refund of student's dishonored pass-through checks Per Order entered on 07/28/2021, Doc 4421 | 2990-000 | | $9,910.00 | $30,170.95 |
| 07/29/2021 | 9547 | James Hollifield | Refund of student's dishonored pass-through checks Per Order entered on 07/28/2021, Doc 4421 | 2990-000 | | $1,331.90 | $28,839.05 |

|  |  |  |  | **SUBTOTALS** | $37,241.21 | $24,658.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******7208 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/29/2021 | 9548 | James Cory Weisbrich | Student never received check.  Updated address and reissued as check no 9556.<br>Refund of student's dishonored pass-through checks<br>Per Order entered on 07/28/2021, Doc 4421 | 2990-003 | | $1,454.00 | $27,385.05 |
| 07/29/2021 | 9549 | Joshua Leonguerrero | Student never received check.  Reissued 9557<br>Refund of student's dishonored pass-through checks<br>Per Order entered on 07/28/2021, Doc 4421 | 2990-003 | | $1,939.00 | $25,446.05 |
| 07/29/2021 | 9550 | Marshall Vanornum | Refund of student's dishonored pass-through checks<br>Per Order entered on 07/28/2021, Doc 4421 | 2990-000 | | $413.26 | $25,032.79 |
| 07/29/2021 | 9551 | Megan Patarick | Refund of student's dishonored pass-through checks<br>Per Order entered on 07/28/2021, Doc 4421 | 2990-000 | | $1,937.00 | $23,095.79 |
| 07/29/2021 | 9552 | Michael Jones | Stale check, stopped.  Check never cashed.<br>Refund of student's dishonored pass-through checks<br>Per Order entered on 07/28/2021, Doc 4421 | 2990-003 | | $400.00 | $22,695.79 |
| 07/29/2021 | 9553 | Rojenson U | Refund of student's dishonored pass-through checks<br>Per Order entered on 07/28/2021, Doc 4421 | 2990-000 | | $1,939.00 | $20,756.79 |
| 07/29/2021 | 9554 | Timothy DeYoung | Refund of student's dishonored pass-through checks<br>Per Order entered on 07/28/2021, Doc 4421 | 2990-000 | | $3,864.00 | $16,892.79 |
| 07/29/2021 | 9555 | Tonya Desselle | Refund of student's dishonored pass-through checks<br>Per Order entered on 07/28/2021, Doc 4421 | 2990-000 | | $324.00 | $16,568.79 |
| 10/05/2021 | 9548 | STOP PAYMENT: James Cory Weisbrich | Student never received check.  Updated address and reissued as check no 9556.<br>Refund of student's dishonored pass-through checks<br>Per Order entered on 07/28/2021, Doc 4421 | 2990-004 | | ($1,454.00) | $18,022.79 |
| 10/05/2021 | 9556 | James Cory Weisbrich | Student never received check 9548.  Updated address and reissued.<br>Refund of student's dishonored pass-through checks<br>Per Order entered on 07/28/2021, Doc 4421 | 2990-000 | | $1,454.00 | $16,568.79 |
| 10/14/2021 | 9549 | STOP PAYMENT: Joshua Leonguerrero | Student never received check.  Reissued 9557<br>Refund of student's dishonored pass-through checks<br>Per Order entered on 07/28/2021, Doc 4421 | 2990-004 | | ($1,939.00) | $18,507.79 |
| | | | **SUBTOTALS** | | $0.00 | $10,331.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******7208 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/14/2021 | 9557 | Joshua Leon-Guerrero | Refund of student's dishonored pass-through checks Per Order entered on 07/28/2021, Doc 4421 | 2990-000 | | $1,939.00 | $16,568.79 |
| 11/10/2021 | 9540 | STOP PAYMENT: Bruce Alen Smith | Stop Payment for Check# 9540 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($3,134.00) | $19,702.79 |
| 11/10/2021 | 9552 | STOP PAYMENT: Michael Jones | Stop Payment for Check# 9552 - After extensive research, the Trustee was unable to locate a current address for student. | 2990-004 | | ($400.00) | $20,102.79 |
| 02/09/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $20,102.79 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $2,870,913.58 | $2,870,913.58 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $2,853,257.15 | $20,102.79 | |
| | | | **Subtotal** | | $17,656.43 | $2,850,810.79 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $17,656.43 | $2,850,810.79 | |

| **For the period of 9/16/2016 to 8/16/2023** | | **For the entire history of the account between 02/15/2018 to 8/16/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $17,656.43 | Total Compensable Receipts: | $17,656.43 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $17,656.43 | Total Comp/Non Comp Receipts: | $17,656.43 |
| Total Internal/Transfer Receipts: | $2,853,257.15 | Total Internal/Transfer Receipts: | $2,853,257.15 |
| | | | |
| Total Compensable Disbursements: | $2,850,810.79 | Total Compensable Disbursements: | $2,850,810.79 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,850,810.79 | Total Comp/Non Comp Disbursements: | $2,850,810.79 |
| Total Internal/Transfer Disbursements: | $20,102.79 | Total Internal/Transfer Disbursements: | $20,102.79 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0002 |
| Account Title: | General |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/27/2023 | | Transfer From: #******0066 | Funds transferred to pay monthly expenses. | 9999-000 | $50.00 | | $50.00 |
| 06/27/2023 | 5001 | Omni Management Group | Final Administration of Estate Per Order entered in 06/27/2023, Doc 5305 | 3991-000 | | $46.67 | $3.33 |
| 07/31/2023 | | Transfer To: #******0066 | Funds moved to final distribution account in anticipation of finalizing TFR to be sent to UST. | 9999-000 | | $3.33 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $50.00 | $50.00 | $0.00 |
| **Less: Bank transfers/CDs** | $50.00 | $3.33 | |
| **Subtotal** | $0.00 | $46.67 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $46.67 | |

| **For the period of 9/16/2016 to 8/16/2023** | | **For the entire history of the account between 02/09/2022 to 8/16/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $50.00 | Total Internal/Transfer Receipts: | $50.00 |
| | | | |
| Total Compensable Disbursements: | $46.67 | Total Compensable Disbursements: | $46.67 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $46.67 | Total Comp/Non Comp Disbursements: | $46.67 |
| Total Internal/Transfer Disbursements: | $3.33 | Total Internal/Transfer Disbursements: | $3.33 |

Page No: 311

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******0005 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Student Refunds |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $20,102.79 | | $20,102.79 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $29.88 | $20,072.91 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $28.87 | $20,044.04 |
| 05/20/2022 | | Pinnacle Bank | Bank Service Fee Refund | 2600-000 | | ($29.88) | $20,073.92 |
| 05/20/2022 | | Pinnacle Bank | Bank Service Fee Refund | 2600-000 | | ($28.87) | $20,102.79 |

|  | **SUBTOTALS** | $20,102.79 | $0.00 |
|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Primary Taxpayer ID #: | **-***2117 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/16/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0005 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/28/2023 | | Clerk of the Bankruptcy Court | Unclaimed funds from Student Refunds account formerly with Independent Bank Paid via ACH 07/27/2023 Transaction no. A34154919 | * | | $18,889.05 | $1,213.74 |
| | | | JESSICA MOSLEY, check no. 9386 $(22.90) | 2990-001 | | | $1,213.74 |
| | | | MCGARVIN MATHURIN, check no. 9391 $(274.75) | 2990-001 | | | $1,213.74 |
| | | | JAMAAL CARTER, check no. 9394 $(549.50) | 2990-001 | | | $1,213.74 |
| | | | ULICES FRAIRE, check no. 9395 $(274.75) | 2990-001 | | | $1,213.74 |
| | | | FABIAN JARDIN, check no. 9396 $(549.50) | 2990-001 | | | $1,213.74 |
| | | | RAPHAEL WILLIAMS, check no. 9398 $(71.33) | 2990-001 | | | $1,213.74 |
| | | | ANTHONY NEUENSWANDER, check no. 9402 $(91.58) | 2990-001 | | | $1,213.74 |
| | | | JEFF NELSON JR, check no. 9405 $(45.79) | 2990-001 | | | $1,213.74 |
| | | | STORM HUDSON, check no. 9409 $(183.17) | 2990-001 | | | $1,213.74 |
| | | | SARA WOOD, check no. 9416 $(45.79) | 2990-001 | | | $1,213.74 |
| | | | GENEVIEVE MARIE CUPPLES, check no. 9418 $(503.71) | 2990-001 | | | $1,213.74 |
| | | | JESSICA SANCHEZ, check no. 9422 $(206.06) | 2990-001 | | | $1,213.74 |
| | | | GILBERT ORTEGA, check no. 9436 $(174.15) | 2990-001 | | | $1,213.74 |
| | | | JACOB PIERCE, check no. 9439 $(45.79) | 2990-001 | | | $1,213.74 |
| | | | DOUGLAS HUGHES, check no. 9442 $(68.69) | 2990-001 | | | $1,213.74 |
| | | | LAYTON LUCAS, check no. 9443 $(18.32) | 2990-001 | | | $1,213.74 |
| | | | VICTOR SOTELO, check no. 9446 $(45.79) | 2990-001 | | | $1,213.74 |
| | | | MATT BOWDEN, check no. 9451 $(366.33) | 2990-001 | | | $1,213.74 |
| | | | JEREMY ALLEN, check no. 9456 $(1.83) | 2990-001 | | | $1,213.74 |
| | | | WILLIAM KRATOFIL, check no. 9457 $(228.96) | 2990-001 | | | $1,213.74 |
| | | | KRISTAL TELLEZ, check no. 9458 $(67.54) | 2990-001 | | | $1,213.74 |
| | | | KALENE BAKER, check no. 9471 $(18.32) | 2990-001 | | | $1,213.74 |
| | | | LUIS ORTEGA, check no. 9472 $(0.92) | 2990-001 | | | $1,213.74 |
| | | | SARA JONES, check no. 9475 $(228.96) | 2990-001 | | | $1,213.74 |
| | | | JESSICA DAUZAT, check no. 9477 $(9.16) | 2990-001 | | | $1,213.74 |
| | | | **SUBTOTALS** | | $0.00 | $18,889.05 | |

Page No: 313    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Primary Taxpayer ID #: | **-***2117 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/16/2016 | |
| For Period Ending: | 8/16/2023 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0005 |
| Account Title: | Student Refunds |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | MARGARET DAVIS, check no. 9478    $(91.58) | 2990-001 | | | $1,213.74 |
| | | | SEBASTIAN WEBER, check no. 9482    $(1,717.63) | 2990-001 | | | $1,213.74 |
| | | | BRIAN KRIEGER, check no. 9485    $(262.48) | 2990-001 | | | $1,213.74 |
| | | | EDWIN CRUZ, check no. 9490    $(1,508.03) | 2990-001 | | | $1,213.74 |
| | | | RYAN BORDEN, check no. 9492    $(1,242.64) | 2990-001 | | | $1,213.74 |
| | | | SARA WOOD, check no. 9497    $(45.79) | 2990-001 | | | $1,213.74 |
| | | | TOM MILES, check no. 9499    $(504.52) | 2990-001 | | | $1,213.74 |
| | | | KEVIN KIEL, check no. 9502    $(285.85) | 2990-001 | | | $1,213.74 |
| | | | OMAR DONAYRE, check no. 9507    $(602.02) | 2990-001 | | | $1,213.74 |
| | | | CRAIG BENJAMIN JR, check no. 9512    $(1,302.15) | 2990-001 | | | $1,213.74 |
| | | | KRISTOPHER HUTCHERSON, check no. 9519    $(230.77) | 2990-001 | | | $1,213.74 |
| | | | JASON JORDAN, check no. 9520    $(1,456.67) | 2990-001 | | | $1,213.74 |
| | | | STEPHEN COLES, check no. 9527    $(412.13) | 2990-001 | | | $1,213.74 |
| | | | THOMAS SOMMERS, check no. 9528    $(288.95) | 2990-001 | | | $1,213.74 |
| | | | TIMOTHY KELLY, check no. 9530    $(906.68) | 2990-001 | | | $1,213.74 |
| | | | ARTHUR BRUALT, check no. 9531    $(91.58) | 2990-001 | | | $1,213.74 |
| | | | SHAWN WILKINSON, check no. 9534    $(114.48) | 2990-001 | | | $1,213.74 |
| | | | ERIC ROMO, check no. 9538    $(197.51) | 2990-001 | | | $1,213.74 |
| | | | BRUCE ALEN SMITH, check no. 9540    $(3,134.00) | 2990-001 | | | $1,213.74 |
| | | | MICHAEL JONES, check no. 9552    $(400.00) | 2990-001 | | | $1,213.74 |
| 08/01/2023 | | Transfer To: #******0066 | Funds moved to final distribution account in anticipation of finalizing TFR to be sent to UST. | 9999-000 | | $1,213.74 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $1,213.74 |

Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0005 |
| **Account Title:** | Student Refunds |
| **Blanket bond (per case limit):** | $36,644,668.00 |
| **Separate bond (if applicable):** | $965,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $20,102.79 | $20,102.79 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $20,102.79 | $1,213.74 | |
| | | **Subtotal** | | | $0.00 | $18,889.05 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $18,889.05 | |

| For the period of 9/16/2016 to 8/16/2023 | | For the entire history of the account between 02/09/2022 to 8/16/2023 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $20,102.79 | Total Internal/Transfer Receipts: | $20,102.79 |
| | | | |
| Total Compensable Disbursements: | $18,889.05 | Total Compensable Disbursements: | $18,889.05 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $18,889.05 | Total Comp/Non Comp Disbursements: | $18,889.05 |
| Total Internal/Transfer Disbursements: | $1,213.74 | Total Internal/Transfer Disbursements: | $1,213.74 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Bank Name:** Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***2117 | **Checking Acct #:** ******0066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Final Distribution |
| **For Period Beginning:** | 9/16/2016 | **Blanket bond (per case limit):** $36,644,668.00 |
| **For Period Ending:** | 8/16/2023 | **Separate bond (if applicable):** $965,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2023 | | Bankruptcy Estate of ESI Service Corp | Funds transferred from Signature Bank #6427to Pinnacle Bank REF# 20230313B6B7261F014291 | 9999-000 | $881,839.50 | | $881,839.50 |
| 03/14/2023 | | Pinnacle Bank | Wire transfer fee | 2600-000 | | $15.00 | $881,824.50 |
| 03/14/2023 | | Pinnacle Bank | Wire transfer fee refunded | 2600-000 | | ($15.00) | $881,839.50 |
| 03/31/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $1,152.43 | | $882,991.93 |
| 04/30/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $1,923.23 | | $884,915.16 |
| 05/31/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $1,991.66 | | $886,906.82 |
| 06/27/2023 | | Transfer To: #******0002 | Funds transferred to pay monthly expenses. | 9999-000 | | $50.00 | $886,856.82 |
| 06/30/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $1,931.74 | | $888,788.56 |
| 07/03/2023 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $129.06 | | $888,917.62 |
| 07/25/2023 | (38) | Bankruptcy Estate of ITT Educational Services | Payment of claim 1654 in the Bankruptcy Estate of ITT Educational Services Per Order entered on 06/27/2023, Doc 5306 | 1121-002 | $23,336,472.30 | | $24,225,389.92 |
| 07/25/2023 | (38) | Bankruptcy Estate of Daniel Webster College | Payment of claim 342A in the Bankruptcy Estate of Daniel Webster College Per Order entered on 06/27/2023, Doc 5306 | 1121-002 | $13,999.10 | | $24,239,389.02 |
| 07/31/2023 | | Transfer From: #******0002 | Funds moved to final distribution account in anticipation of finalizing TFR to be sent to UST. | 9999-000 | $3.33 | | $24,239,392.35 |
| 08/01/2023 | | Transfer From: #******0005 | Funds moved to final distribution account in anticipation of finalizing TFR to be sent to UST. | 9999-000 | $1,213.74 | | $24,240,606.09 |
| 08/01/2023 | (38) | Bankruptcy Estate of ITT Educational Services | Payment of claim 1654 in the Bankruptcy Estate of ITT Educational Services Per Order entered on 06/27/2023, Doc 5306 | 1121-002 | $33,299.76 | | $24,273,905.85 |
| 08/15/2023 | (38) | Bankruptcy Estate of ITT Educational Services | Payment of claim 1654 in the Bankruptcy Estate of ITT Educational Services Per Order entered on 06/27/2023, Doc 5306 | 1121-002 | $14,646.26 | | $24,288,552.11 |
| | | | **SUBTOTALS** | | $24,288,602.11 | $50.00 | |

Page No: 316          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Primary Taxpayer ID #: | **-***2117 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/16/2016 |
| For Period Ending: | 8/16/2023 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0066 |
| Account Title: | Final Distribution |
| Blanket bond (per case limit): | $36,644,668.00 |
| Separate bond (if applicable): | $965,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $24,288,602.11 | $50.00 | $24,288,552.11 |
| | | | **Less: Bank transfers/CDs** | | $883,056.57 | $50.00 | |
| | | | **Subtotal** | | $23,405,545.54 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $23,405,545.54 | $0.00 | |

| **For the period of 9/16/2016 to 8/16/2023** | | **For the entire history of the account between 03/12/2023 to 8/16/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $7,128.12 | Total Compensable Receipts: | $7,128.12 |
| Total Non-Compensable Receipts: | $23,398,417.42 | Total Non-Compensable Receipts: | $23,398,417.42 |
| Total Comp/Non Comp Receipts: | $23,405,545.54 | Total Comp/Non Comp Receipts: | $23,405,545.54 |
| Total Internal/Transfer Receipts: | $883,056.57 | Total Internal/Transfer Receipts: | $883,056.57 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $50.00 | Total Internal/Transfer Disbursements: | $50.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Primary Taxpayer ID #:** | **-***2117 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/16/2016 | |
| **For Period Ending:** | 8/16/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Deborah J. Caruso | |
| **Bank Name:** | Pinnacle Bank | |
| **Checking Acct #:** | ******0066 | |
| **Account Title:** | Final Distribution | |
| **Blanket bond (per case limit):** | $36,644,668.00 | |
| **Separate bond (if applicable):** | $965,000.00 | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | 27,497,612.56 | $3,209,060.45 | $24,288,552.11 |

| **For the period of 9/16/2016 to 8/16/2023** | | **For the entire history of the case between 09/16/2016 to 8/16/2023** | |
|---|---|---|---|
| Total Compensable Receipts: | $4,109,298.51 | Total Compensable Receipts: | $4,109,298.51 |
| Total Non-Compensable Receipts: | $23,472,157.81 | Total Non-Compensable Receipts: | $23,472,157.81 |
| Total Comp/Non Comp Receipts: | $27,581,456.32 | Total Comp/Non Comp Receipts: | $27,581,456.32 |
| Total Internal/Transfer Receipts: | $8,686,780.49 | Total Internal/Transfer Receipts: | $8,686,780.49 |
| | | | |
| Total Compensable Disbursements: | $3,144,505.00 | Total Compensable Disbursements: | $3,144,505.00 |
| Total Non-Compensable Disbursements: | $148,399.21 | Total Non-Compensable Disbursements: | $148,399.21 |
| Total Comp/Non Comp Disbursements: | $3,292,904.21 | Total Comp/Non Comp Disbursements: | $3,292,904.21 |
| Total Internal/Transfer Disbursements: | $8,686,780.49 | Total Internal/Transfer Disbursements: | $8,686,780.49 |

/s/ DEBORAH J. CARUSO

DEBORAH J. CARUSO

**CLAIM ANALYSIS REPORT**

Page No.: 1                Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Claims Bar Date: | 01/30/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/16/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DEBORAH J. CARUSO<br><br>135 N. Pennsylvania St, Suite 1400<br>Indianapolis IN 46204 | 09/06/2022 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $142,076.98 | $142,076.98 | $0.00 | $0.00 | $0.00 | $142,076.98 |
| | DEBORAH J. CARUSO<br><br>135 N. Pennsylvania St, Suite 1400<br>Indianapolis IN 46204 | 08/02/2023 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $4,623.20 | $4,623.20 | $0.00 | $0.00 | $0.00 | $4,623.20 |
| 64b | CARL H. PRICE JR. | 10/17/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 180b | LINH NGUYEN | 11/02/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 181a | VIVI NGUYEN | 11/03/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $961.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 330 | LELAND COHEN | 12/25/2016 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $430.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 363a | DALAL AZOOZ | 01/06/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 436a | STUDENT CU CONNECT CUSO, LLC ("CUSO") | 01/24/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $8,818,617.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3463] in ITT entered on 6/14/2019.  Allowed as a general unsecured claim in the modified amount of $127,844.57.00. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 2    Exhibit C

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 466 | JPMORGAN CHASE BANK, N.A. | 01/26/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $25,229.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amended by Claim No. 468 filed on 1/27/2017. Notice of Withdrawal [Doc 51] in ESI (Case No. 16-07208) filed on 3/1/2018.

| 468A | JPMORGAN CHASE BANK, N.A. | 01/26/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $25,229.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Claim amended on 2/17/2017.  Amends Claim No. 466 originally filed on 1/26/2017. Notice of Withdrawal [Doc 51] in ESI (Case No. 16-07208) filed on 3/1/2018.

| 469b | BLAKE ROBERT REGAN | 01/27/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

| 481c | ACE AMERICAN INSURANCE COMPANY | 01/27/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021.

| 482a | INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | 01/27/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021.

| 483c | PACIFIC EMPLOYERS INSURANCE COMPANY | 01/27/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021.

| 484a | WESTCHESTER FIRE INSURANCE COMPANY | 01/27/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021.

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | |
|---|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 582a | DAVID T. MARTIN SR | 01/30/2017 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 627b | SCOTT SEXTON | 02/11/2018 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 640a | DANIEL P. KISSEE | 12/04/2020 | Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 61] in ESI entered on 6/23/2021. | | | | | | | | | | | |
| 244b | NASHUA WASTEWATER SYSTEMS | 11/22/2016 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $10,969.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. Claimant's total claim amount in box 7 does not equal the claim allocation in sections 9 and 12. | | | | | | | | | | | |
| 13 | ELZBIETA J. NOWAK | 10/10/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $488.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 24b | INSPIRED VLABS | 10/12/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 71a | COMMUNICATION BY HAND, LLC | 10/19/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 76a | MACT STAFFING LP | 10/21/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 81 | CHRISTOPHER DESHAWN JACKSON | 10/23/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $739.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT
Page No: 4                                    Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | **Date:** 8/16/2023 |
| **Claims Bar Date:** | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | DEREK MESSERLY | 10/29/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $1,454.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 162a | JANITEK CLEANING SOLUTIONS | 10/31/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $2,301.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3931] in ITT entered on 5/20/2020. |
| 220a | LAWRENCE L. SINSEL JR | 11/12/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $390.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020. |
| 238 | EDMOND MAAS | 11/19/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $20.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020. |
| 251 | DWC MECHANICAL, INC. | 11/25/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $6,359.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3931] in ITT entered on 5/20/2020. |
| 325b | LEARNINGMATE SOLUTIONS INC. | 12/22/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $8,762.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 4111] in ITT entered on 10/22/2020.  Amended by Claim No. 340 filed on 12/28/2016. |
| 340c | LEARNINGMATE SOLUTIONS, INC. | 12/28/2016 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $16,604.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023.  Amends Claim No. 325 originally filed on 12/22/2016. |
| 363f | DALAL AZOOZ | 01/06/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $9,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 409b | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Notice of Withdrawal [Doc 3783] in ITT (Case No. 16-07207) filed on 1/17/2020. |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 410b | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Notice of Withdrawal [Doc 3783] in ITT (Case No. 16-07207) filed on 1/17/2020.

| 411b | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**   Notice of Withdrawal [Doc 3783] in ITT (Case No. 16-07207) filed on 1/17/2020.

| 437a | ATLANTA'S FAVORITE TRANSPORTATION | 01/24/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $5,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**   Order [Doc 3620] in ITT entered on 9/25/2019.  Claimant's total claim amount in box 7 does not equal the claim allocation provided in sections 12 and 13.

| 460b | RSR ELECTRONICS, INC. | 01/26/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $69,543.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**   Order [Doc 3620] in ITT entered on 9/25/2019.

| 480b | FEDERAL INSURANCE COMPANY | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**   Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021.

| 481a | ACE AMERICAN INSURANCE COMPANY | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**   Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021.

| 482c | INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**   Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021.

| 483a | PACIFIC EMPLOYERS INSURANCE COMPANY | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**   Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021.

| 484c | WESTCHESTER FIRE INSURANCE COMPANY | 01/27/2017 | Other Chapter 7 Administrative Expenses | Withdrawn | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim Notes:**   Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021.

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Date: 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 506a | AKESHA S. FRANKS | 01/29/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3079] in ITT entered on 11/30/2018.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 510a | EDGAR CHAVEZ | 01/29/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 75] in ESI entered on 3/30/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 510b | EDGAR CHAVEZ | 01/29/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $160,816.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 75] in ESI entered on 3/30/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566b | DEBESHI MAITRA | 01/31/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3768] in ITT entered on 1/15/2020.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 567a | FRESH START SERVICE SOLUTIONS | 01/31/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3620] in ITT entered on 9/25/2019.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 567d | FRESH START SERVICE SOLUTIONS | 01/31/2017 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $2,261.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3620] in ITT entered on 9/25/2019.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 635a | CHRISTOPHER D. MALLETT | 06/23/2019 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $46,007.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 3621] in ITT entered on 9/25/2019.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 375 | ILTAF AHMAD | 01/06/2017 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 75] in ESI entered on 3/30/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | STEVEN GRAAP | 10/11/2016 | Wages | Disallowed | 5300-000 | $0.00 | $1,826.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 75] in ESI entered on 3/30/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | SYLVIA ASTORGA | 10/12/2016 | Wages | Disallowed | 5300-000 | $0.00 | $464.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 75] in ESI entered on 3/30/2022.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26b | JOEL SPILLMAN | 10/12/2016 | Wages | Disallowed | 5300-000 | $0.00 | $525.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Order [Doc 75] in ESI entered on 3/30/2022.

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Claims Bar Date:** | 01/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/16/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | MATTHEW BROWN | 10/13/2016 | Wages | Disallowed | 5300-000 | $0.00 | $130.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 41 | TONY DESIMONE | 10/13/2016 | Wages | Disallowed | 5300-000 | $0.00 | $705.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 53 | DOUGLAS JACOB | 10/16/2016 | Wages | Disallowed | 5300-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 76] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 61 | ANGELA J. COOPER | 10/17/2016 | Wages | Disallowed | 5300-000 | $0.00 | $5,351.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 64a | CARL H. PRICE JR. | 10/17/2016 | Wages | Disallowed | 5300-000 | $0.00 | $7,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 75a | GLENN E. TANNER | 10/21/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. Amended by Claim No. 417 filed on 1/20/2017. | | | | | | | | | | | |
| 77b | GLENN E. TANNER | 10/21/2016 | Wages | Withdrawn | 5300-000 | $0.00 | $12,323.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 418 filed on 1/20/2017. Notice of Withdrawal [Doc 88] in ESI (Case No. 16-07208) filed on 3/8/2023. | | | | | | | | | | | |
| 84 | DUSTIN VICK | 10/14/2016 | Wages | Disallowed | 5300-000 | $0.00 | $2,860.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 85 | TIMOTHY JOYNER HALL | 10/20/2016 | Wages | Disallowed | 5300-000 | $0.00 | $1,177.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 102b | A & A SOLUTIONS | 10/21/2016 | Wages | Disallowed | 5300-000 | $0.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 104 | BRYAN R. VIG | 10/24/2016 | Wages | Disallowed | 5300-000 | $0.00 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 116 | CHAD PATTON COLBURN | 10/18/2016 | Wages | Disallowed | 5300-000 | $0.00 | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 126 | KENYA JEROME ALEXANDER | 10/27/2016 | Wages | Disallowed | 5300-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 145 | BRENDA HARRINGTON | 10/27/2016 | Wages | Disallowed | 5300-000 | $0.00 | $1,404.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 148A | LAWRENCE REUBEN | 10/27/2016 | Wages | Disallowed | 5300-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. Claim amended on 10/31/2016. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 8

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166a | LJUBA TRNINIC | 10/29/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 75] in ESI entered on 3/30/2022.

| 167a | ZELJKO TRNINIC | 10/29/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 75] in ESI entered on 3/30/2022.

| 185 | YVONNE GETER | 11/02/2016 | Wages | Disallowed | 5300-000 | $0.00 | $152.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 75] in ESI entered on 3/30/2022.

| 191b | RYAN L. RONEY | 11/04/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

| 211 | CARLA G KURZYNSKI | 11/08/2016 | Wages | Disallowed | 5300-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 75] in ESI entered on 3/30/2022.

| 219 | STEPHEN MCTIGUE | 11/10/2016 | Wages | Disallowed | 5300-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 75] in ESI entered on 3/30/2022.

| 230 | DALONNA P. WHITACRE | 11/15/2016 | Wages | Disallowed | 5300-000 | $0.00 | $2,386.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 82] in ESI entered on 10/26/2022.

| 236 | STEPHANIE SHOOK | 11/18/2016 | Wages | Disallowed | 5300-000 | $0.00 | $630.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 75] in ESI entered on 3/30/2022.

| 246a | MADISON SECURITY GROUP, INC. | 11/22/2016 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

| 258 | KEITH WOODMAN | 11/28/2016 | Wages | Allowed | 5300-000 | $0.00 | $243.30 | $243.30 | $0.00 | $0.00 | $0.00 | $243.30 |

**Claim Notes:**    No objection filed.
Claim is for net wages not received due to NSF in ESI Service Corp's financial account.

| 269 | SUSAN BARTHOLOMEW | 12/05/2016 | Wages | Disallowed | 5300-000 | $0.00 | $1,224.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 75] in ESI entered on 3/30/2022.

| 283 | HAMID AIT KACI AZZOU | 12/14/2016 | Wages | Disallowed | 5300-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 75] in ESI entered on 3/30/2022.

| 287 | GERALD ROBERT SYCK | 12/11/2016 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 75] in ESI entered on 3/30/2022.

| 294 | BRUCE EMBRY | 12/12/2016 | Wages | Disallowed | 5300-000 | $0.00 | $3,237.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 75] in ESI entered on 3/30/2022.

| 299b | EMMANUEL UGONO | 12/05/2016 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order [Doc 3079] in ITT entered on 11/30/2018.

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| **Case No.** 16-07208-JMC | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** ESI SERVICE CORP. | **Date:** 8/16/2023 |
| **Claims Bar Date:** 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325a | LEARNINGMATE SOLUTIONS INC. | 12/22/2016 | Wages | Disallowed | 5300-000 | $0.00 | $8,762.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4111] in ITT entered on 10/22/2020.  Amended by Claim No. 340 filed on 12/28/2016. | | | | | | | | | | | |
| 337 | LISA MICHELLE GEISINGER | 12/27/2016 | Wages | Disallowed | 5300-000 | $0.00 | $28,018.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 339 | DOUGLAS J. PRASKA | 12/27/2016 | Wages | Disallowed | 5300-000 | $0.00 | $585.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 340b | LEARNINGMATE SOLUTIONS, INC. | 12/28/2016 | Wages | Disallowed | 5300-000 | $0.00 | $16,604.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023.  Amends Claim No. 325 originally filed on 12/22/2016. | | | | | | | | | | | |
| 353 | ANDRE' MARQUIS CHEEKS | 01/04/2017 | Wages | Disallowed | 5300-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 363b | DALAL AZOOZ | 01/06/2017 | Wages | Disallowed | 5300-000 | $0.00 | $1,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 373 | RITA G. CRAYTON | 01/10/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3,971.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 378 | MARGARET A. RUSSELL | 01/10/2017 | Wages | Disallowed | 5300-000 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 387b | RODNEY LIPSCOMB AND UNITED STATES EX. REL. RODNEY LIPSCOMB | 01/12/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 61] in ESI entered on 6/23/2021. | | | | | | | | | | | |
| 392b | SHARJEEL AHMAD | 01/13/2017 | Wages | Disallowed | 5300-000 | $0.00 | $2,334.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 417a | GLENN E TANNER | 01/20/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022.  Amends Claim No. 75 originally filed on 10/21/2016. | | | | | | | | | | | |
| 418a | GLENN E TANNER | 01/20/2017 | Wages | Withdrawn | 5300-000 | $0.00 | $12,323.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 77 originally filed on 10/21/2016.  Notice of Withdrawal [Doc 89] in ESI (Case No. 16-07208) filed on 3/8/2023. | | | | | | | | | | | |
| 430 | SHINY BLACK CLEANING LLC | 01/23/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 437b | ATLANTA'S FAVORITE TRANSPORTATION | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $5,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 438a | PHILLIP B. FRANK | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 439a | MANASA CHENNADI | 01/24/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 443 | MARY DIETZ | 01/18/2017 | Wages | Disallowed | 5300-000 | $0.00 | $260.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 449A | THOSE PERSONS LISTED ON EXHIBIT A | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended on 03/23/2023. | | | | | | | | | | | |
| 449Aa | BRENDA L ALBRIGHT | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,735.71 | $1,735.71 | $0.00 | $0.00 | $0.00 | $1,735.71 |
| **Claim Notes:** | Amended on 03/23/2023. Claim is for net wages not received due to NSF in ESI Service Corp's financial account. | | | | | | | | | | | |
| 449Ab | DANIEL L CHILDRESS IN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $886.43 | $886.43 | $0.00 | $0.00 | $0.00 | $886.43 |
| **Claim Notes:** | Amended on 03/23/2023. Claim is for net wages not received due to NSF in ESI Service Corp's financial account. | | | | | | | | | | | |
| 449Ac | TODD DECKARD IN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $386.08 | $386.08 | $0.00 | $0.00 | $0.00 | $386.08 |
| **Claim Notes:** | Amended on 03/23/2023. Claim is for net wages not received due to NSF in ESI Service Corp's financial account. | | | | | | | | | | | |
| 449Ad | JOANN GETCHELL IN | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $1,119.10 | $1,119.10 | $0.00 | $0.00 | $0.00 | $1,119.10 |
| **Claim Notes:** | Amended on 03/23/2023. Claim is for net wages not received due to NSF in ESI Service Corp's financial account. | | | | | | | | | | | |
| 449Ae | TASHEER SYED | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $2,309.63 | $2,309.63 | $0.00 | $0.00 | $0.00 | $2,309.63 |
| **Claim Notes:** | Amended on 03/23/2023. Claim is for net wages not received due to NSF in ESI Service Corp's financial account. | | | | | | | | | | | |
| 449Af | REGINA TAYLOR | 01/26/2017 | Wages | Allowed | 5300-000 | $0.00 | $101.58 | $101.58 | $0.00 | $0.00 | $0.00 | $101.58 |
| **Claim Notes:** | Amended on 03/23/2023. Claim is for net wages not received due to NSF in ESI Service Corp's financial account. | | | | | | | | | | | |
| 462 | DELIA QUINTANILLA | 01/26/2017 | Wages | Disallowed | 5300-000 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 474 | ANNA BARCENAS | 01/27/2017 | Wages | Disallowed | 5300-000 | $0.00 | $1,235.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 488 | GRANT BANGERTER | 01/27/2017 | Wages | Disallowed | 5300-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 495 | VERONICA WOODFORD | 01/29/2017 | Wages | Disallowed | 5300-000 | $0.00 | $7,175.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 504a | HELEN KRONE | 01/29/2017 | Wages | Disallowed | 5300-000 | $0.00 | $685.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 510c | EDGAR CHAVEZ | 01/29/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 528a | SAMUEL MORRIS | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 540 | BRUCE ALEN SMITH | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $3,134.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 547 | GARRY WEBB II | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 550 | ALLEN FEDERMAN, JOANNA CASTRO AND SIMILAR CLASS MEMBERS | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $10,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 4856] in ITT entered on 4/27/2022. | | | | | | | | | | | |
| 553a | KATHIA YAMOUT | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 556 | MARIZILDA FONSECA | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 567b | FRESH START SERVICE SOLUTIONS | 01/31/2017 | Wages | Disallowed | 5300-000 | $0.00 | $11,099.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 582b | DAVID T. MARTIN SR | 01/30/2017 | Wages | Disallowed | 5300-000 | $0.00 | $8,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 587a | VICTOR L. GUMBS | 02/05/2017 | Wages | Disallowed | 5300-000 | $0.00 | $12,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | MARIAH SPRIGGSBRUCE | 02/16/2017 | Wages | Disallowed | 5300-000 | $0.00 | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 631 | ASHLEY SLOWE | 07/20/2018 | Wages | Disallowed | 5300-000 | $0.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 640b | DANIEL P. KISSEE | 12/04/2020 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 61] in ESI entered on 6/23/2021. | | | | | | | | | | | |
| 26a | JOEL SPILLMAN | 10/12/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $26.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 75b | GLENN E. TANNER | 10/21/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022.  Amended by Claim No. 417 filed on 1/20/2017. | | | | | | | | | | | |
| 82 | DEBORAH SMITH | 10/24/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $10,676.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 60] in ESI entered on 6/23/2021. | | | | | | | | | | | |
| 127a | CATHY A BROCK | 10/27/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $2,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 163 | BENJAMIN PATRI | 10/31/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $239.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 166b | LJUBA TRNINIC | 10/29/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $16,925.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 167b | ZELJKO TRNINIC | 10/29/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $725.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |

| Case No. | 16-07208-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ESI SERVICE CORP. | | | | | | | Date: | 8/16/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181b | VIVI NGUYEN | 11/03/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $961.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 205b | R.S. MCCULLOUGH | 11/07/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $9,446.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 286 | CHARLES KUGELMAN | 12/10/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $769.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 315b | DEBORAH BIDDLE | 12/19/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 335 | CAMILO PENSO | 12/27/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $13,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Order [Doc 60] in ESI entered on 6/23/2021. | | | | | | | | | | | |
| 343 | YOLANDA LISTER | 12/30/2016 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $10,385.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Order [Doc 60] in ESI entered on 6/23/2021. | | | | | | | | | | | |
| 363e | DALAL AZOOZ | 01/06/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 409a | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | Contributions to Employee Benefit Plans | Withdrawn | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Notice of Withdrawal [Doc 3783] in ITT (Case No. 16-07207) filed on 1/17/2020. | | | | | | | | | | | |
| 435 | DEBORA IBRAHIM | 01/23/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $83,364.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 439b | MANASA CHENNADI | 01/24/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $2,565.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 504b | HELEN KRONE | 01/29/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $13,738.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 529 | TRACEY BLACKMAN | 01/30/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $29,225.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 60] in ESI entered on 6/23/2021. | | | | | | | | | | | |
| 582c | DAVID T. MARTIN SR | 01/30/2017 | Contributions to Employee Benefit Plans | Disallowed | 5400-000 | $0.00 | $10,063.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 10 | FREDRICK NORFLEET | 10/11/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $5,600.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3634] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 130 | ALIREZA TALEBIZADEH | 10/27/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $1,890.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 152 | LISA C. JOHNSON | 10/27/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $1,380.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 296 | CHRISTOPHER BOEN | 12/12/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $44,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 314A | RYAN RICHARD WENTWORTH | 12/16/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $82,624.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. Claim amended on 1/30/2017. | | | | | | | | | | | |
| 332 | MISTY BROCK | 12/26/2016 | Deposits | Disallowed | 5600-000 | $0.00 | $40,588.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 347 | JORGE VILLALBA ET AL & OTHERS SIMILARLY SITUATED | 01/03/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim was amended by Claim No. 520, originally filed on 1/30/2017. Claim disallowed per Order [Doc 3630] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 363c | DALAL AZOOZ | 01/06/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382a | BENNY GERALD EWALD | 01/11/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 423b | ERIC WILEY | 01/20/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 461a | ALLEGIANCY ACTING AGENT FOR FOR REVA NORFOLK, LLC | 01/26/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 479 | RUIZHONG WANG | 01/27/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $9,146.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 492 | MALACHI C. LITTLE | 01/28/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $7,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 539b | WILLIAM FORD | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 565b | ALEXIS MINGHIN NG | 01/30/2017 | Deposits | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 602Aa | CALIFORNIA DEPT. OF CONSUMER AFFAIRS, BUREAU FOR PRIVATE POSTSECONDARY EDU. | 03/14/2017 | Deposits | Allowed | 5600-000 | $0.00 | $118,488.71 | $118,488.71 | $0.00 | $0.00 | $0.00 | $118,488.71 |
| **Claim Notes:** | No objection filed. Filed amended POC on 3/11/2022. Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |
| 118 | DOUGLAS COUNTY TAX COMMISSIONER | 10/17/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $5,613.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 227b | STATE OF FLORIDA - DEPARTMENT OF REVENUE | 11/14/2016 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $100.48 | $100.48 | $0.00 | $0.00 | $0.00 | $100.48 |
| **Claim Notes:** | No objection filed. | | | | | | | | | | | |
| 244a | NASHUA WASTEWATER SYSTEMS | 11/22/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $10,969.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. Claimant's total claim amount in box 7 does not equal the claim allocation in sections 9 and 12. | | | | | | | | | | | |
| 315a | DEBORAH BIDDLE | 12/19/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $35,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Date: 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326a | NICHOLAS PRICE | 12/22/2016 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $1,450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 363d | DALAL AZOOZ | 01/06/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $780.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 381 | THEODORE HUDSON | 01/11/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $37,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 410a | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Notice of Withdrawal [Doc 3783] in ITT (Case No. 16-07207) filed on 1/17/2020. | | | | | | | | | | | |
| 411a | PENSION BENEFIT GUARANTY CORPORATION | 01/18/2017 | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Notice of Withdrawal [Doc 3783] in ITT (Case No. 16-07207) filed on 1/17/2020. | | | | | | | | | | | |
| 412A | STATE OF NEW JERSEY DIVISION OF TAXATION | 01/18/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | No objection filed. Amended claim filed on 6/12/2019, amending amount to $0.00. | | | | | | | | | | | |
| 527 | CARLO-SANCHEZ AKIL BURNSIDE | 01/30/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $67,271.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 553b | KATHIA YAMOUT | 01/30/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 567c | FRESH START SERVICE SOLUTIONS | 01/31/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $1,091.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 572b | SABREENA MIDDLEBROOKS | 01/30/2017 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 602Ab | CALIFORNIA DEPT. OF CONSUMER AFFAIRS, BUREAU FOR PRIVATE POSTSECONDARY EDU. | 03/14/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $69,393.14 | $69,393.14 | $0.00 | $0.00 | $0.00 | $69,393.14 |
| Claim Notes: | No objection filed. Filed amended POC on 3/11/2022. Excluded from distribution per Order entered on 06/27/2023, Doc 5304 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Date: 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CHAD MICHAEL COUCH | 09/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,990.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 2 | SYNAPTIC SOLUTIONS INC. | 10/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,298.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 3 | BRENDAN BUGLEWICZ | 10/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,166.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 4 | FOLIOTEK, INC | 10/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $57,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 5 | FOSSETT PAVING CO, LLC | 10/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 6 | LEIGH A. COUGHLIN | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,772.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 8 | CIRCLE UP MEDIA | 10/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $348,072.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 9 | JACK'S MAINTENANCE SERVICE, INC. | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $82.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 11 | CARRIE NEWMAN | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 12 | JARMIE JOHNSON | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,609.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 14 | ARIEL L. FISHER | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 15 | TAYLOR RAYMOND | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 16-07208-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | | | | | Date: | 8/16/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | TIMOTHY DEYOUNG | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,864.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 17 | ALBERT PIERCE | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 18 | CHARLES BLOW | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 19 | KENNETH CLEMENS | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,470.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 20 | DONALD MULDER | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,380.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 21 | MITCHELL D. HUGHES | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,360.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 22 | CIRCLE UP MEDIA | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $348,072.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 24a | INSPIRED VLABS | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 25 | TIMOTHY JOHNSON | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $22,122.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018.  Amended by Claim No. 232 filed on 11/16/2016. | | | | | | | | | | | |
| 27 | TONYA GERS | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 28 | JUNE M. MCCORMACK | 10/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $985,374.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 29 | BRITTANY NABORS | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| **Case No.** | 16-07208-JMC |
| **Case Name:** | ESI SERVICE CORP. |
| **Claims Bar Date:** | 01/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/16/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | DYLAN CRAWFORD | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,709.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 31 | MELISSA ALEJANDREZ | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 32 | LELIA STRANEY | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 33 | SAVINE KHEN | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 76] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 34 | HECTOR ALEXIS SANCHEZ | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,649.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 36 | TALLAHASSEE MEDIA CORPORATION | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,567.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 37 | KAYU (FOX 28) | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,801.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 38 | THE VILLAGE OF ORLAND PARK | 10/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $662.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT entered on 6/17/2020. | | | | | | | | | | | |
| 39 | TARRELL HINES | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 40 | ROCHELLE DENISE DAVIS | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 42 | SCOTT BRAND | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,100.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 43 | CHRISTOPHER CRESPO | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $520.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 61] in ESI entered on 6/23/2021. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | DELVIN P. DUMAS | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 76] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 45 | ELIZABETH LAGARON | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,307.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 46 | PREMIUM ELECTRIC COMPANY, INC. | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,731.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 47 | STEPHANIE CORDOVA | 10/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,871.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 48 | MOUNIR BERRADA | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 76] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 49 | KIRSTIN CRABTREE | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,237.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 50 | DESIREE PEREZ | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 51 | DARRYL WOODARD | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 52 | TYRONE LA'NEAR DUDLEY | 10/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,669.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 54 | KATRINA CRADDOCK | 10/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $191.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 76] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 55 | ZACHARY CASTRO | 10/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,969.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 56 | JAMAR REED | 10/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name: Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Date: 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | KEVIN TARRELL DUNBAR | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 58 | CARMEL UTILITIES | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $877.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 59 | DOMANIK GUTIERREZ | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 60 | ORREN C. BRADLEY III | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,822.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 62 | HECTOR ALEXIS SANCHEZ | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,649.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 63 | BRUCE LAMBERT | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,939.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 65 | DORA LANDSCAPING COMPANY | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,913.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 66 | ANDRE COVINGTON | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 67 | RICO LOGAN | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 68 | SIDEAM M. RANDOLPH | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $29,027.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 69 | EATON INTERPRETING SERVICES, INC. | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,178.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 70 | WORXTIME, LLC | 10/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,079.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT entered on 6/17/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71b | COMMUNICATION BY HAND, LLC | 10/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $29,397.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 72 | RALPH DAVIDSON KYLE WILLIAMS | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $21,677.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3634] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 73 | JEREMY MURPHY | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $118.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 74 | JEREMY MURPHY | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $118.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 75c | GLENN E. TANNER | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $941,818.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022.  Amended by Claim No. 417 filed on 1/20/2017. | | | | | | | | | | | |
| 76b | MACT STAFFING LP | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $404.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 77a | GLENN E. TANNER | 10/21/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $2,353.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim No. 418 filed on 1/20/2017.  Notice of Withdrawal [Doc 88] in ESI (Case No. 16-07208) filed on 3/8/2023. | | | | | | | | | | | |
| 78 | HAMIM BIN ALAM RAFI | 10/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $52,276.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 79 | AARON JAMES LANDRUM | 10/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $59,056.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 80 | STEVEN PHARO | 10/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,502.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 83 | THE ATLANTIS COMPANY | 10/20/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,573.99 | $3,573.99 | $0.00 | $0.00 | $0.00 | $3,573.99 |
| **Claim Notes:** | No objection filed. | | | | | | | | | | | |
| 86 | BAY CITY TELEVISION, INC | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,260.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Claims Bar Date:** | 01/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/16/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | ROJENSON U | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,939.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 88 | FORT WAYNE STORAGE LLC - DBA DUPONT OFFICE & STORAGE | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,034.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 89 | MUNN, INC | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,415.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 90 | J. F. AHERN CO. | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $208.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 91 | THE GRAPHIC EDGE | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,615.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 92 | PROFESSIONAL GUARD & PATROL, INC. | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,866.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 93 | MCKINNON BROADCASTING CO. | 10/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $21,352.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 94 | KELLY CLEANING & SUPPLIES, INC. | 10/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,773.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 95 | GEORGE E MAYNE, PRESIDENT, MAYNE MECHANICAL LLC | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,460.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 96 | NORTH STATE COMMUNICATIONS | 10/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $701.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 97 | STAFFMARK INVESTMENT, LLC | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,160.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 98 | COMMERCIAL INVESTMENTS, LLC | 10/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $585,787.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | CARMEN Z. BAKER | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,968.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 100 | LUCENT MEDIA, LLC | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $96,583.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4111] in ITT entered on 10/22/2020. Amended by Claim No. 272 filed on 12/6/2016. | | | | | | | | | | | |
| 101 | DENISE NELSON | 10/24/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $986.00 | $986.00 | $0.00 | $0.00 | $0.00 | $986.00 |
| **Claim Notes:** | No objection filed. | | | | | | | | | | | |
| 102a | A & A SOLUTIONS | 10/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $105.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 103 | ONTARIO REFRIGERATION SERVICE INC. (ORSI) | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,714.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 105 | DATASAVERS OF JACKSONVILLE | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $669.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 106 | BRUCE WARREN II | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 107 | KAYVON SADEGHI | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,925.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 108 | SANJIB CHOWDHURY | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,422.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 109 | SHEMEKA DRUMMOND | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 110 | DEBRA S. O'BRYAN FBO FMT CO IRA | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $93,532.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 111 | BUJINLKHAM BADAM | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07208-JMC | | | | | | | **Trustee Name:** | | Deborah J. Caruso | | |
| **Case Name:** | ESI SERVICE CORP. | | | | | | | **Date:** | | 8/16/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | MICHELLE MAIER | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 113 | LIJUN LIU | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $37,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 60] in ESI entered on 6/23/2021. | | | | | | | | | | | |
| 114 | JUDY QUICK | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,191.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 115 | SYNERGY ENVIRONMENTAL SERVICES, LLC | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,005.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 117 | SOUTH SURBURBAN CHAMBER OF COMMERCE | 10/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 119 | LIFESCRIPT INC. | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,739.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 120 | LENZY ELLIOT GAITER | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,688.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 121 | LEADING EDGE PERSONNEL | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,484.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 122 | CASCADE HEALTHCARE SERVICES, LLC | 10/24/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,880.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 123 | PAUL LOUISSAINT | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,474.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 124 | KIUMARS SETAYESH | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,415.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | NITIN LADSE | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 127b | CATHY A BROCK | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 128 | MICHAEL JONES | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 129 | THOMAS BONNER | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $251.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 131 | BOSTON CLEANING CO. INC | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,337.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 132 | LYNNETTE WILLIAMS | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 133 | BRIGHTLIGHTS LED'S INC. | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $281.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 134 | TOCCARA PRECIOUS CLAY | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 135 | GRANITE STATE GLASS | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $562.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 136 | FIELDEN HENDRY-SMITH | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 137 | CERTIFIED RECORDS MANAGEMENT | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $439.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 138 | GREENVILLE WATER | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | THE TRAINING ASSOCIATES CORPORATION | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 | GREENVILLE WATER | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $364.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3931] in ITT entered on 5/20/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | GREENVILLE WATER | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $356.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3931] in ITT entered on 5/20/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | OUBE, NRJ TV, HOUSTON OPCO, LLC | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,179.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | KUBE, NRJ TV, HOUSTON OPCO, LLC | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,984.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | MIKE E. BRADY | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 75] in ESI entered on 3/30/2022.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | JOSEPH DAVIS | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $166.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | ROBERT DITTMER | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $379.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | LLEWELYN EVAN HUGHES, IV | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | LIFESCRIPT INC. | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,739.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | ROSS ELECTRIC SOLUTIONS, INC. | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $182.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | JAYDEN M LE | 10/29/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $62,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | CINDY M. IRWIN | 10/30/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $925.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 156 | THE INTERIOR FOLIAGE COMPANY LLC | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $780.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 157 | THE REGAL PRESS, INC. | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,664.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 158 | NEXTWAVE MEDIA GROUP, LLC | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $82,804.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 159 | WINKLER ELECTRIC INC | 10/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,402.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT entered on 6/17/2020. | | | | | | | | | | | |
| 160 | MARLA MCDONALD | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,195.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 161 | JOHN AQUILINA | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,152.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 162b | JANITEK CLEANING SOLUTIONS | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,485.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 164 | SHIRA AMOS | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 165 | DOMINIC A. JACKSON | 10/31/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 168 | PRIORITY BUILDING SERVICES, LLC. | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,331.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 169 | MARCELLA Y. ARELLANO | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | BRITTANY ZUBICK | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $31,999.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 171 | HAROLD D PATRICK, JR. | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 172 | COMMUNITY COFFEE CO., LLC | 10/25/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,953.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 173 | WOODARD, EMHARDT, MORIARTY, MCNETT & HENRY LLP | 10/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,632.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT entered on 6/17/2020. | | | | | | | | | | | |
| 174 | RONOVAN R. SPENCER | 11/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,333.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |
| 175 | ALPHA & OMEGA BUILDING SERVICES, INC. | 10/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,633.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 176 | GEIGER DATA INTELLIGENCE, LLC | 11/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,880.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 177 | GEIGER DATA INTELLIGENCE, LLC | 11/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,020.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 178 | VIRENDER SINGH | 11/01/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $730.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 179 | JOSHUA LEONGUERRERO | 11/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,939.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 180a | LINH NGUYEN | 11/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $822.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 182 | DEBRA W. JONES | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | | | | Trustee Name: | | Deborah J. Caruso | | | |
| Case Name: | ESI SERVICE CORP. | | | | | | Date: | | 8/16/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | DEBRA W. JONES | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 184 | REGINALD JONES JR. | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 186 | MICHELLE CRENSHAW | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 187 | BARCOM TECHNOLOGY SOLUTIONS | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,234.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 188 | VALERIE TAYLOR HOLLIS | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 189 | MAJID FARAJPOUREDARI | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,758.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 190 | MAGALY D. CARRO | 11/04/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,694.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 191a | RYAN L. RONEY | 11/04/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,074.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 192 | DAIR PILLAI | 11/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $309.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 193 | JASON CORY WEISBRICH | 11/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,454.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4421] in ITT entered on 7/28/2021. | | | | | | | | | | | |
| 194 | SOLOMON FISHER III | 11/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 195 | MICHAEL BLAND | 11/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $113,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Claims Bar Date: | 01/30/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/16/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | CURTIS 1000, INC. | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $78,957.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 197 | ANTHONY WAYNE VENDING CO, INC. | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $97.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 198 | BUSINESS FURNITURE | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,541.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 199 | ERIKA DAWN MOHR | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,194.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 200 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 201 | GALE/ CENGAGE LEARNING | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,270.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 202 | MOSAMMAT CHOWDHURY | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $548.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 203 | WDBD FOX40/ WLOO TOUGALOO | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,134.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT entered on 6/17/2020. | | | | | | | | | | | |
| 204 | (CBMS) COMMERCIAL BUILDING MAINTENANCE SERVICES | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,768.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 205a | R.S. MCCULLOUGH | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $143,240.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 206 | DILLIN MERTZ | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,431.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 207 | JAMES K DAWSON | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|
| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | MAXIMINO RIOS JR | 11/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 209 | MICHAEL P. KOVACS | 11/04/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $22,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 210 | NATIONAL FUEL GAS DISTRIBUTION CORPORATION | 11/03/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 212A | LINDA RAMOS | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. Claim amended on 1/10/2022. | | | | | | | | | | | |
| 213 | SUSAN MONACO | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $707.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 214 | RODNEY KRUSE | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $305.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 215 | DAWN KRUSE | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,209.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 216 | CANDICE VILLAFUERTE | 11/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 217 | CANDICE VILLAFUERTE | 11/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 218 | KENDRICK SHEARD | 11/10/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 220b | LAWRENCE L. SINSEL JR | 11/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,834.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 221 | EMMA L. ROSS | 11/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

Exhibit C

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Claims Bar Date: | 01/30/2017 |

Trustee Name: Deborah J. Caruso
Date: 8/16/2023

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | STEPHANIE FISH | 11/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,113.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 223 | IDAHO INDEPENDENT TELEVISION | 11/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,312.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | | |
| 224 | INDEPENDENT TELEVISION COMPANY, INC. | 11/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $54,979.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | | |
| 225 | GENERAL FIRE EQUIPMENT COMPANY, INC. | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $189.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | | |
| 226 | PEAPOD LLC | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $757.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | | |
| 228 | LOUPE PHOTOGRAPHY & VIDEO | 11/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,122.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | | |
| 229 | ERIC DAVIS | 11/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,779.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 231 | ONE SOURCE TECHNOLOGY SOLUTIONS INC, LLC | 11/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $642.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | | |
| 232 | TIMOTHY JOHNSON | 11/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018.  Amends Claim No. 25 originally filed on 10/12/2016. | | | | | | | | | | | | |
| 233 | ALEX OVANISIAN | 11/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 234 | MARQUIS LAMAR HOOPER | 11/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 34                    Exhibit C

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Claims Bar Date: | 01/30/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/16/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | HOUSTON CRIME PREVENTION OFFICERS INC. | 11/17/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,113.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 237 | KEVIN R. BELL | 11/18/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,187.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 239 | YOUSEF DEHGHANI | 11/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $147.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 240 | ESP, LLC | 11/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,194.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 241 | GISELA NAVARRO | 11/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,239.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 242 | JONATHAN SIBLEY | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $58,702.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 243 | TREVOR JAMAL ENGRAM | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 245 | BRETT LANDRY | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,628.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 246b | MADISON SECURITY GROUP, INC. | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,658.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 247 | NEIGHBORHOOD HANDYMAN LLC. | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $484.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 248 | NACIRA NICOLE HALL | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,883.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 249 | BRADLEY TERRILL | 11/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $48,889.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | |
| Case Name: | ESI SERVICE CORP. | |
| Claims Bar Date: | 01/30/2017 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/16/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250 | ONE SOURCE TECHNOLOGY SOLUTIONS, INC LLC | 11/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $642.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 252 | GRANT A. CONRY | 11/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $42,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 253 | MATTHEW HOLLERMANN | 11/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $125,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 254 | SHARON MARTELLA | 11/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 255 | NATIONAL FIRST AID & SAFETY | 11/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $79.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 256 | YORK MAHONING MECHANICAL CONTRACTORS, INC | 11/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $326.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT entered on 6/17/2020. | | | | | | | | | | | |
| 257 | ASHLEY JOHNSON | 11/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 259 | JEFFREY KLAR | 11/29/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,428.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 260 | MEI ELLIS | 11/29/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 261A | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | 11/30/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | No objection filed.  Claim amended on 5/3/2021, amending amount to  $0.00. | | | | | | | | | | | |
| 262 | JENIPHER BETH COWLEY | 12/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 36

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | WRIGHT COUNTY | 12/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,534.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT entered on 6/17/2020. | | | | | | | | | | | |
| 264 | ALTON REESE | 12/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 265 | LEHR MIDDLEBROOKS VREELAND & THOMPSON, P.C. | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,380.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 266 | ONE SOURCE TECHNOLOGY SOLUTIONS INC, LLC | 11/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $642.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 267 | SHIVELY CENTER, LLC | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,566.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 268 | WON CHUN | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,973.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 270 | R.S.I HOLDINGS INC. | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,177.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 271 | WEI WU | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,488.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 272 | LUCENT MEDIA, LLC | 12/06/2016 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | No objection filed.  Amends Claim No. 100 originally filed on 10/24/2016, amending claim to $0.00. | | | | | | | | | | | |
| 273 | NAKEEF WRIGHT | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 274 | MELODY WILSON | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,920.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | BRADLEY-MORRIS, LLC DBA CIVILIANJOBS, LLC | 12/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 276 | ALICIA MAE GINGRICH | 12/06/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 277 | ROBERT ALLEN PAYNTER III | 12/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 278 | ADHERE, INC. | 12/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 279 | MCS, INC. | 12/07/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,805.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 280 | STEVEN PRICE | 12/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 281 | ROXANNE RILEY | 12/08/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $126,052.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 282 | CHUNBIAO HU | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,619.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 284 | AMERICAN FOOD & VENDING CORPORATION | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $742.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 285 | MAMDOUH BABI | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $27,771.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 60] in ESI entered on 6/23/2021. | | | | | | | | | | | |
| 288 | MAGGI SHINOUDA | 12/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,414.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 289 | MAHER SHINOUDA | 12/11/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,969.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | EDWARD JOHN PEREZ | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,758.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 291 | GREER ANNE WAGNER | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,223.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 292 | MIN SONG | 12/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,761.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020. |
| 293 | D.I.V.A.S., LLC | 12/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,087.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3931] in ITT entered on 5/20/2020. |
| 295 | DALE L. COPLEY JR. | 12/12/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,438.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 297 | SUZANNE FRANKLIN | 12/09/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,453.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 298 | GEORGE CHEEKS | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,386.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 299a | EMMANUEL UGONO | 12/05/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 300 | EMERY B. CARTER | 12/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 301 | SOLAR CLEANING | 12/02/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,560.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. |
| 302 | TODD CUSHMAN | 12/13/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,295.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |
| 303 | DAVID O. PANIAGUA RAMIREZ | 12/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,613.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | | | | | | | Trustee Name: | | Deborah J. Caruso | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | | | | | | Date: | | 8/16/2023 | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | RYAN F. RUSHING | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,689.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 305 | PATRICK LEYBA | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,468.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 306 | JOHN E. PERTEET | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $46,149.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 307 | BRITTNEY LJ JOHNSON | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,449.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 308 | JAN POINT | 12/14/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,573.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 309 | ECONOMY PLUMBING, INC. | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $594.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 310 | SERESTAR COMMUNICATIONS CORPORATION | 12/15/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $49,419.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 311 | JANITORIAL MANAGEMENT INCORPORATED | 12/16/2016 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $17,416.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 2934] in ITT (Case No. 16-07207) filed on 9/14/2018. | | | | | | | | | | | |
| 312 | BRANDPRO MARKETING LLC | 12/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,307.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 313 | DENNIS THOMPSON | 12/16/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $793.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 315c | DEBORAH BIDDLE | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $652,986.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 316 | HELEN G. JOHNSON | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $31,287.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | JEREMY ARMSTRONG | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 318 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 319 | JINGBO PI | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 320 | LI WANG | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 321 | PEREZ & ASSOCIATES | 12/19/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,222.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 322 | BETH SANDERS | 12/20/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $41,125.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 323 | DERRICK MATOLA | 12/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,167.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 324 | JOHN W. GUYINN | 12/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 325c | LEARNINGMATE SOLUTIONS INC. | 12/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,930.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4111] in ITT entered on 10/22/2020.  Amended by Claim No. 340 filed on 12/28/2016. | | | | | | | | | | | |
| 326b | NICHOLAS PRICE | 12/22/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,550.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 327 | GEORGE H. RENDELL ASSOCIATES, INC. | 12/21/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $95,680.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 328 | KEVIN DEON BROWN | 12/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**
Exhibit C

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | SONYA PALMER | 12/23/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 331 | NATHANIEL A. WHARTON | 12/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,016.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 333 | VINCENT HUTCHINSON | 12/26/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 334 | NPC INTERNATIONAL INC | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $293.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 336 | JESSICA RENDLE | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 338 | ZACHARY P. ERICKSON | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,123.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 340a | LEARNINGMATE SOLUTIONS, INC. | 12/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $17,246.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023.  Amends Claim No. 325 originally filed on 12/22/2016. | | | | | | | | | | | |
| 341 | JASON JENKINS | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,754.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 342 | CITY WIDE MAINTENANCE OF CINCINNATI | 12/29/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,983.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 344 | GRAHAM WILSON | 01/01/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $725.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 345 | MARKUS ANDREW CLARK | 01/01/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 346 | ROBERT PASSMORE, JR. | 01/02/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,742.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Case No.        16-07208-JMC                                    Trustee Name:    Deborah J. Caruso
Case Name:    ESI SERVICE CORP.                          Date:                8/16/2023
Claims Bar Date:    01/30/2017

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | MICHAEL J. BELL, JR. | 01/03/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,794.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 349 | KEVIN DEON BROWN | 01/03/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 350 | JESSICA BELANGER | 01/03/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,484.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 351 | STEPHEN DANIEL HYSON | 01/04/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $54,130.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 352 | BENJAMIN ALAN COLE | 01/05/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $52.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 354 | ANTHONY COLEY | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,150.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 355 | JACOB MICHAEL BOREN | 12/27/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $29,351.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 356 | BENJAMIN LEE RUTHERFORD | 12/28/2016 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 357 | VHMNETWORK LLC | 01/04/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,640.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 358 | JOHNSON CITY POWER BOARD | 01/05/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,194.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 359 | RUMMY SULLIMAN | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 360 | ARGELIA VILLASENOR | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $39,313.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Claims Bar Date: | 01/30/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/16/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 361 | DAMON POKE | 01/05/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $43,999.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 362 | ULREY FOODS, INC. DBA FLYERS PIZZA | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $829.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT entered on 6/17/2020. | | | | | | | | | | | |
| 363g | DALAL AZOOZ | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 364 | ROOSEVELT ZACHARY III | 01/07/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $38,812.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 365 | TIFFANY Q. HOTT | 01/08/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $599.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 366 | YAN SUN | 01/06/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,097.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 367 | MICHELLE CHESNUT | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,017.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 368 | DAVID MEHTA | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $47,328.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 369 | WILLIAM WALLACE | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $364.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 370 | TIMOTHY DEL GREEN | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 371 | SODEXO OPERATIONS, LLC | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $125,205.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 372 | ARUN ANBUMANI | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No.: 44                                                                                                                                     Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | POLSTAR COMMERCIAL SERVICES INC. | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $16,785.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 376 | EUGENE SCOTT, JR. | 01/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,998.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 377 | MASON A. CUMMINGS | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 379 | SAMANTHA YOUNG | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,664.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 380 | SANDRA WATSON | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $100,955.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 382b | BENNY GERALD EWALD | 01/11/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,996.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 383 | TUONG G. THAI | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $22,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 384 | MAY H NGUYEN AND STANLEY THAI | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,401.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 385 | CHASE MADISON LEONARD | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,007.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 386 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 387a | RODNEY LIPSCOMB AND UNITED STATES EX. REL. RODNEY LIPSCOMB | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,987,150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 61] in ESI entered on 6/23/2021. | | | | | | | | | | | |
| 388 | HEATHER ALLEN | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $26,082.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 389 | GEORGE A. HURLBURT | 01/12/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $63,088.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 390 | JOHN GREENE JR | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 391 | ACME SIGN, INC. | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,110.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 392a | SHARJEEL AHMAD | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,346.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 393 | JENNY MARIE ELLIS | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,226.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 394 | MISTY KILLINDER | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,968.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 395 | CLIFFORD A. WELLS | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,833.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 396 | SIDNEY BLAKE ADDISON | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,167.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 397 | ERICA WARREN | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,638.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 398 | KAMERON REED DAVIS | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 399 | NATIONAL TECHNICAL HONOR SOCIETY | 01/16/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,793.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 400 | CHANTELLE Y. SUBLETT | 01/17/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $57,418.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | KENNETH W. TATE | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $4,645.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 402 | SHENGTAO YAO PROFESSIONAL CORPORATION | 01/17/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,027.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 403 | LAUREN TRAVIS KAHLE | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $292.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 404 | BLAKE BRENDLINGER | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,640.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 405 | ELIZABETH W. FRANKLIN | 01/18/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,702.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 406 | RAMZI THEODORE NASSAR | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,566.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 407 | EUGENE SCOTT, JR. | 01/09/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,998.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 408 | DONALD L. MEIER | 01/13/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $18,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 413A | LIBERTY MUTUAL INSURANCE COMPANY | 01/19/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $683,605.67 | $683,605.67 | $0.00 | $0.00 | $0.00 | $683,605.67 |
| **Claim Notes:** | No objection filed.  Amended claim filed 8/19/2021. | | | | | | | | | | | |
| 414 | ITT EDUCATIONAL SERVICES, INC. | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Deemed withdrawn per Order [Doc 5255] in ITT entered on 5/2/2023 | | | | | | | | | | | |
| 415 | BOBBIE LYDIA MUNIZ | 01/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,590.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 416 | DANIEL WEBSTER COLLEGE, INC. | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Deemed Withdrawn per Order [Doc 4454] in ITT entered on 8/18/2021. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ESI SERVICE CORP. | | | | | | | Date: | 8/16/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417b | GLENN E TANNER | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $951,968.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. Amends Claim No. 75 originally filed on 10/21/2016. | | | | | | | | | | | |
| 418b | GLENN E TANNER | 01/20/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $2,353.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim No. 77 originally filed on 10/21/2016. Notice of Withdrawal [Doc 89] in ESI (Case No. 16-07208) filed on 3/8/2023. | | | | | | | | | | | |
| 419 | MICHAEL ALCORN | 01/22/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 420 | ANGELA DUMAS | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,474.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 421 | WILLIAM VAUGHN | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $16,476.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 422 | SHEILA MORING | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 423a | ERIC WILEY | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,868.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 424 | ORDES SERVICES, LLC | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $381.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020. Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 425 | SAMANTHA SEIFERT | 01/20/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 426 | VANTIV, LLC | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT entered on 6/17/2020. | | | | | | | | | | | |
| 427 | GREG AGOPIAN | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,570,256.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 428 | LIRONG LIN | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,778.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ESI SERVICE CORP. | | | | | | Date: | 8/16/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | JOSEPH MICHAEL ESWAY | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,696.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | | |
| 431 | DAWN BELTON | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 432 | LIJUAN YANG | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 433 | MARIA GRISEL CARNERO GONZALEZ | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,756.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 434 | STORMIE M. GRAHAM | 01/23/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $48.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 436b | STUDENT CU CONNECT CUSO, LLC ("CUSO") | 01/24/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | 141,264,422.66 | 127,844,857.00 | $0.00 | $0.00 | $0.00 | 27,844,857.00 |
| **Claim Notes:** Order [Doc 3463] in ITT entered on 6/14/2019.  Allowed as a general unsecured claim in the modified amount of $127,844.57.00. | | | | | | | | | | | | |
| 438b | PHILLIP B. FRANK | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $495,683.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | | |
| 440 | ITT MANUFACTURING ENTERPRISES LLC | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | | |
| 441 | JOSEPH LOVELL | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,791.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | | |
| 442 | SARAN CONDE | 01/17/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $31,111.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 444 | ANTHONY T. CAPOZZI | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $34,752.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |
| 445 | DEREK Z. KILLION | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No.: 49

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446 | LISA D BROWN | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,170.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 60] in ESI entered on 6/23/2021. | | | | | | | | | | | |
| 447 | RYAN ATKERSON | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,423.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 448 | JUSTIN H. LOTTIG | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,425.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 450 | TERRY LAWRENCE CORNISH | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 451 | BRIAN A. SCOFIELD | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,529.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 452 | KATHLEEN ANNE BACHHUBER | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 453 | JEFFREY D. SPANGLER | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $119,083.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 454 | EUGENE SCOTT JR | 01/25/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $24,998.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 455 | ANTHONY MILTON | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,498.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 456 | PAUL K. KU | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,934.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 457 | JOHN MACNEIL | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 458 | NATIONAL CITY INVESTMENT LP | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,647,568.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 459 | OMAR VERDINEZ | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,428.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 460a | RSR ELECTRONICS, INC. | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,520,748.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 461b | ALLEGIANCY ACTING AGENT FOR FOR REVA NORFOLK, LLC | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,358,645.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 463 | TRT ENTERPRISES, LLC DBA STRATEGIC JANITORIAL SOLUTIONS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,389.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3979] in ITT entered on 6/17/2020. | | | | | | | | | | | |
| 464 | VECTREN ENERGY DELIVERY | 01/26/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $101.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 1696] in ITT (Case No. 16-07207) filed on 5/24/2017. | | | | | | | | | | | |
| 465 | VECTREN ENERGY DELIVERY | 01/26/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $119.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 1696] in ITT (Case No. 16-07207) filed on 5/24/2017. | | | | | | | | | | | |
| 467 | DAWN LUECK | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $11,880.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 469a | BLAKE ROBERT REGAN | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $74,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 470 | VECTREN ENERGY DELIVERY | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $119.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 1696] in ITT (Case No. 16-07207) filed on 5/24/2017. | | | | | | | | | | | |
| 471 | VECTREN ENERGY DELIVERY | 01/26/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $12,754.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 1696] in ITT (Case No. 16-07207) filed on 5/24/2017. | | | | | | | | | | | |
| 472 | CAPITAL HEALTH ASSOCIATES L.P. | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,544,866.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 473 | JAMES JOHNSON | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 475 | ALICIA NOTTER | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,952.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 476 | VERONICA DELVADA WILLIAMS | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 477 | BRIGHTVIEW LANDSCAPE SERVICES | 01/26/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,942.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 478 | TIMOTHY BICKEL | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,822.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 480a | FEDERAL INSURANCE COMPANY | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021. | | | | | | | | | | | |
| 481b | ACE AMERICAN INSURANCE COMPANY | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021. | | | | | | | | | | | |
| 482b | INDEMNITY INSURANCE COMPANY OF NORTH AMERICA | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021. | | | | | | | | | | | |
| 483b | PACIFIC EMPLOYERS INSURANCE COMPANY | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021. | | | | | | | | | | | |
| 484b | WESTCHESTER FIRE INSURANCE COMPANY | 01/27/2017 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Notice of Withdrawal [Doc 4229] in ITT (Case No. 16-07207) filed on 3/9/2021. | | | | | | | | | | | |
| 485 | WANDA CRUZ | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 486 | ALEXANA HOME FULL SERVICE | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,964.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 487 | BRIAN KEISER | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,519.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 489 | VINSON LONGLEY | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 490 | JUSTIN D GOODYEAR | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,886.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 491 | SARA JO SCHMIDT | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 493 | RONNYE BERNICE STEWART | 01/28/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $49,916.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 494 | WHITNEY LESHEA KING | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $19,018.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 496 | ANTHONY KRAUSE | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $53,222.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 497 | JADE DIXON | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 498 | BRANDON L. CLARK | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 499 | VALERIA JOHNSON | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 500 | BRANDON HAYES | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 501 | RICHARD CRADDOCK | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $35,435.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 53          Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 16-07208-JMC | | | | | Trustee Name: | Deborah J. Caruso | | | |
| Case Name: | ESI SERVICE CORP. | | | | | Date: | 8/16/2023 | | | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 502 | AUSTIN RYDZEWSKI | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $399,595.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 503 | KARRI HEDDEN | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 505 | LIRONG LIN | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $7,017.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 506b | AKESHA  S. FRANKS | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,403.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 507 | SAMUEL DEBELLA | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $6,780.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 508 | ZHU TIAN | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,293.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 509 | NICOLE WINTERS | 01/29/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,767.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 511 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 512 | JAZMYN MCKINNEY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 513 | DANNA RUSSELL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 514 | AKESHA S. FRANKS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,480.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 515 | SHAYNE SNEED | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $300,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | |
|---|---|---|---|---|
| **Case No.** | 16-07208-JMC | | **Trustee Name:** | Deborah J. Caruso |
| **Case Name:** | ESI SERVICE CORP. | | **Date:** | 8/16/2023 |
| **Claims Bar Date:** | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516 | APRIL MITCHELL | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $350,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 517 | JOSEPH TAYLOR | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 518 | THOMAS A SCHWARZE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $72,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 519 | ANNE M KELLER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $13,577.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 520A | JORGE VILLALBA, JAMES ERIC BREWER, JOSHUA CAHILL, JUAN HINCAPIE, AND CHERYL HOUSE, ON THEIR OWN BEHA | 01/30/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | ,099,896,000.00 | ,099,896,000.00 | $0.00 | $0.00 | $0.00 | 99,896,000.00 |
| **Claim Notes:** | Claimant inadvertently referenced that the claim was an "amendment to Claim No. 1285 filed in ITT," but the correct reference should have been "amendment to Claim No. 347 filed in ESI." Claim was subsequently amended again on 9/20/2021 pursuant to Order [Doc 3079] in ITT entered on 11/30/2018. Claimed allowed amount: $1,099,896,000.00 | | | | | | | | | | | |
| 521 | R.S.R. ELECTRONICS, INC. | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,590,291.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3620] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 522 | RUBY WINFREY | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 523 | 1-290 LIMITED PARTNERSHIP | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $370,555.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 524 | OP BY SUN CROSS, LLC. DBA: OFFICE PRIDE COMMERCIAL CLEANING SERVICES | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,510.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |
| 525 | MATT CARTER | 01/27/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,871.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 526 | KYERRA IVORY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,043.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 528b | SAMUEL MORRIS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 530 | ANGELA HICKS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 531 | VALLEY PIZZA, INC. D/B/A DOMINO'S PIZZA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,002.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3979] in ITT entered on 6/17/2020. | | | | | | | | | | | |
| 532 | MARY L HENRY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 533 | EXECUTIVE EDUCATIONAL ASSOCIATES DBA ALPHA BETA KAPPA NATIONAL HONOR SOCIETY | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,860.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 534 | JOSEPH DEMBECK | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $234.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 535 | JAKE D. ANDRY | 01/24/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $2,002.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 536 | BAI CENTURY, LLC. | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $242,417.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 537 | CHRISTOPHER L WALTERS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $9,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 538 | NICOLE HOWLAND | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539a | WILLIAM FORD | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 541 | ROBERT BRUGGE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $85,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 542 | PERRY WILLIAM ROBINSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 543 | MANUEL JEAN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 544 | DAVID FLORES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 545 | RASHANA HUIZAR | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 546 | NICOLE JOHNSON | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 548 | REGINALD RASHAD COSTEN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,676.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 549 | JAMES M. COSTELLO II | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $95,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 551 | BRANDON WESTOVER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $94,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 552 | JEREMY IAN CUMMINGS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $90,624.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 554 | SHAUN SMITH | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $33,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | |
|---|---|---|
| Case No. | 16-07208-JMC | Trustee Name:    Deborah J. Caruso |
| Case Name: | ESI SERVICE CORP. | Date:    8/16/2023 |
| Claims Bar Date: | 01/30/2017 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 555 | LEON BLYE | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $28,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 557 | TALIA STOKES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $73,694.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 558 | ALBERT P CRUZ | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $47,460.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 559 | RONNIE GODWIN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $111,273.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 560 | CODY GODWIN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,617.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 561 | MICHAEL TUCKER | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 562 | GLENN CORTES | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 563 | NESTOR RAFAEL AYALA | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 564 | AKESHA S. FRANKS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $25,480.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 565a | ALEXIS MINGHIN NG | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $20,167.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 572a | SABREENA MIDDLEBROOKS | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $8,673.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 573 | WRAZ-TV/ FOX 50 | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $10,412.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3770] in ITT entered on 1/15/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| Case No. | 16-07208-JMC |
| Case Name: | ESI SERVICE CORP. |
| Claims Bar Date: | 01/30/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date: | 8/16/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 580 | DERRICK C. MARTIN | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $51,634.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 581 | CAPITAL HEALTH ASSOCIATES L.P. | 01/30/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,544,866.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 586 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 598 | OHIO DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED FUNDS | 03/10/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 61] in ESI entered on 6/23/2021. | | | | | | | | | | | |
| 602Ac | CALIFORNIA DEPT. OF CONSUMER AFFAIRS, BUREAU FOR PRIVATE POSTSECONDARY EDU. | 03/14/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $587,899.08 | $587,899.08 | $0.00 | $0.00 | $0.00 | $587,899.08 |
| **Claim Notes:** | No objection filed.  Filed amended POC on 3/11/2022. | | | | | | | | | | | |
| 604 | U.S. DEPARTMENT OF VETERANS AFFAIRS (VA) | 03/14/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,668,734.12 | $3,011,015.88 | $0.00 | $0.00 | $0.00 | $3,011,015.88 |
| **Claim Notes:** | Order [Doc 4014] in ITT entered on 7/15/2020.  Allowed as a general unsecured claim in the amount of $3,011,015.88. | | | | | | | | | | | |
| 605 | CITY OF TEMPE | 03/14/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $1,840.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 641 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 642 | VOID CLAIMANT | 1/1/1900 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Voided due to data entry error. | | | | | | | | | | | |
| 566a | DEBESHI  MAITRA | 01/31/2017 | Tardy General Unsecured § 726(a) (3) | Disallowed | 7200-000 | $0.00 | $3,260.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 568 | ELENA BOCOLA-MAVAR | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $192.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 569 | ADEL ARELLANO | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 570 | CARLTON JONES | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 571 | STEVEN KING | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $86,622.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 575 | MOSES CLARK | 02/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 576 | CRYSTAL D. UNDERWOOD | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $59,108.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 577 | VICTORIA C. PYLES | 02/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $47,108.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 578 | KARI HEATH-SHULTZ | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 579 | BENJAMIN M. REEVES, JR. | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 76] in ESI entered on 3/30/2022. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 583 | JESSICA L. DEW | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 584 | OLGA QUEVEDO | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $7,714.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 585 | KAVITHA VALLIAPPAN | 02/03/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,823.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3768] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 587b | VICTOR L. GUMBS | 02/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $46,062.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 588 | JEFFREY S. MORRIS | 02/08/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $51,070.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 589 | GERTRUDE CECILIA NELSON | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $6,654.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 590 | THIERRY JACOBSOONE | 01/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $1,204.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3769] in ITT entered on 1/15/2020. | | | | | | | | | | | |
| 591 | AIRSTRON, INC. | 02/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $3,379.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 592 | PALACE THEATRE TRUST | 02/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3946] in ITT entered on 5/21/2020.  Corrected Order [Doc 5159] in ITT entered on 2/10/2023. | | | | | | | | | | | |

| Case No. | 16-07208-JMC | | | | | | | | Trustee Name: | | Deborah J. Caruso | |
| Case Name: | ESI SERVICE CORP. | | | | | | | | Date: | | 8/16/2023 | |
| Claims Bar Date: | 01/30/2017 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 594 | KEVIN L. WARD | 02/20/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $42,619.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 595 | JESUS MARCANO | 02/27/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 596 | MATTHEW ROBERT WATERSTRADT | 03/07/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $12,120.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 597 | JON DONOHUE | 03/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 599 | CESAR LOPEZ | 03/14/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,770.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 600 | TIMOTHY O. JENKINS | 03/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 601 | SHEILA WILLIAMS | 03/14/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $52,857.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 603 | ABRAM MOODY | 03/14/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $31,649.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 606 | JOHN FIIG | 03/21/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $111,434.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07208-JMC | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 607 | JAMES R. HEYWORTH | 04/04/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 608 | GABRIELLE KELLERMAN | 04/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $90,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 609 | JAMES GRAY | 04/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 610 | MICHEAL MCCOMBER | 04/11/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $70,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 611 | ELIZABETH HICKS | 04/23/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $41,540.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 612 | TREVOR JERMAINE CHRISTIAN | 05/01/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 613 | PHYLLIS SCHERER | 05/05/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $9,711.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 614 | WILLIAM SCHONFELDER | 06/10/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $36,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 615 | JOSIAH HILL | 07/06/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $8,235.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 16-07208-JMC | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | ESI SERVICE CORP. | | Date: | 8/16/2023 |
| Claims Bar Date: | 01/30/2017 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 616 | BILLY HEROMAN'S FLOWERLAND, INC. | 07/31/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $1,761.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3931] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 617 | CARRIE LANCASTER | 08/02/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 618 | SANDRA LUZ YZAGUIRRE | 08/16/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 619 | CALEB JERRELL KEIRSEY | 09/09/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $101,529.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3079] in ITT entered on 11/30/2018. | | | | | | | | | | | |
| 620 | AROUJ WHYEN | 12/14/2017 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $1,700,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 76] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 621 | MELVIN REED | 01/07/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $34,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 622 | ROBERT AZZALINA | 01/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 623 | BREANNE STEWART | 01/28/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $36,933.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 624 | BREANA BAKIS | 01/29/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $28,533.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07208-JMC | | | | | | | | **Trustee Name:** | Deborah J. Caruso | |
| **Case Name:** | ESI SERVICE CORP. | | | | | | | | **Date:** | 8/16/2023 | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | ANDREW LEBOV | 01/30/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 626 | JAMES E MCCLENDON | 01/31/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3622] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 627a | SCOTT SEXTON | 02/11/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $54,537.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 628 | KRISTINE  MACHLEIT | 03/04/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 629 | MATTHEW WOOD | 05/04/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 630 | TIMOTHY WHITE | 06/21/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $20,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3626] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 632 | OMAR  MUSTAFA | 11/22/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3625] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 633 | DAVID BROWN | 11/25/2018 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3632] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 634 | ROBERT WHITNEY | 05/14/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $37,214.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 4113] in ITT entered on 10/22/2020. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 16-07208-JMC | | | | | | | **Trustee Name:** | Deborah J. Caruso | | |
| **Case Name:** | ESI SERVICE CORP. | | | | | | | **Date:** | 8/16/2023 | | |
| **Claims Bar Date:** | 01/30/2017 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 635b | CHRISTOPHER D. MALLETT | 06/23/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | ,499,953,993.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 636 | ANTONIO REDDICK | 06/24/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3621] in ITT entered on 9/25/2019. | | | | | | | | | | | |
| 637 | CRYSTAL HAWKINS | 08/05/2019 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $42,830.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 638 | SIARAH PHILLIPS | 02/13/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 3930] in ITT entered on 5/20/2020. | | | | | | | | | | | |
| 639 | PATRICK LANCE KOVATCH | 09/26/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $82,272.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 75] in ESI entered on 3/30/2022. | | | | | | | | | | | |
| 640c | DANIEL P. KISSEE | 12/04/2020 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 61] in ESI entered on 6/23/2021. | | | | | | | | | | | |
| 643 | ADAM OLIVARES | 04/28/2022 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $77,873.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 82] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 644 | JACOB VIREGAN | 08/18/2022 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $2,500,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order [Doc 83] in ESI entered on 10/26/2022. | | | | | | | | | | | |
| 227a | STATE OF FLORIDA - DEPARTMENT OF REVENUE | 11/14/2016 | Fines, Penalties § 726(a)(4) | Allowed | 7300-000 | $0.00 | $25.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| **Claim Notes:** | No objection filed. | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 66

Exhibit C

| | | |
|---|---|---|
| **Case No.** | 16-07208-JMC | |
| **Case Name:** | ESI SERVICE CORP. | |
| **Claims Bar Date:** | 01/30/2017 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/16/2023 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 574 | JERRY M. BROWN | 01/31/2017 | Subordinated General Unsecured (Equitably or consensually subordinated) | Disallowed | 7400-000 | $0.00 | $46,199.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order [Doc 3768] in ITT entered on 1/15/2020.

| | | | | | |
|---|---|---|---|---|---|
| ,811,071,635.01 | 232,369,426.96 | $0.00 | $0.00 | $0.00 | 32,369,426.96 |

**CLAIM ANALYSIS REPORT**

Exhibit C

| | |
|---|---|
| **Case No.** | 16-07208-JMC |
| **Case Name:** | ESI SERVICE CORP. |
| **Claims Bar Date:** | 01/30/2017 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date:** | 8/16/2023 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Claims of Governmental Units | $228,869.34 | $69,493.62 | $0.00 | $0.00 | $0.00 | $69,493.62 |
| Contributions to Employee Benefit Plans | $215,312.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deposits | $323,918.11 | $118,488.71 | $0.00 | $0.00 | $0.00 | $118,488.71 |
| Fines, Penalties § 726(a)(4) | $25.00 | $25.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| General Unsecured § 726(a)(2) | $1,284,146,490.12 | $1,232,027,937.62 | $0.00 | $0.00 | $0.00 | $1,232,027,937.62 |
| Other Chapter 7 Administrative Expenses | $342,949.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pers. Prop. and Intangibles--Consensual Liens (UCC, chattel, PMSI) | $8,910,469.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Real Property Tax Liens (pre-petition) | $10,969.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Subordinated General Unsecured (Equitably or consensually subordinated) | $46,199.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tardy General Unsecured § 726(a)(3) | $1,506,180,111.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Trustee Compensation | $142,076.98 | $142,076.98 | $0.00 | $0.00 | $0.00 | $142,076.98 |
| Trustee Expenses | $4,623.20 | $4,623.20 | $0.00 | $0.00 | $0.00 | $4,623.20 |
| Unsecured Claims Allowed | $5,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wages | $10,514,621.61 | $6,781.83 | $0.00 | $0.00 | $0.00 | $6,781.83 |

Exhibit D

### TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:       16-07208-JMC-7
Case Name:      ESI SERVICE CORP.
Trustee Name:   Deborah J. Caruso

Balance on hand:       $24,288,552.11

Claims of secured creditors will be paid as follows: NONE

Total to be paid to secured creditors:       $0.00
Remaining balance:       $24,288,552.11

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Deborah J. Caruso, Trustee Fees | $142,076.98 | $0.00 | $142,076.98 |
| Deborah J. Caruso, Trustee Expenses | $4,623.20 | $0.00 | $4,623.20 |
| Other: Mark Huber, Other Professional Fees | $83,360.00 | $83,360.00 | $0.00 |
| Other: Omni Management Group, Other Professional Fees | $46.67 | $46.67 | $0.00 |
| Other: First Source, Collection Agent for Trustee Fees | $83,843.76 | $83,843.76 | $0.00 |
| Other: University Accounting Services, LLC, Collection Agent for Trustee Fees | $103,912.65 | $103,912.65 | $0.00 |

Total to be paid for chapter 7 administrative expenses:       $146,700.18
Remaining balance:       $24,141,851.93

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

Total to be paid to prior chapter administrative expenses:       $0.00
Remaining balance:       $24,141,851.93

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $194,764.16 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 227b | STATE OF FLORIDA - DEPARTMENT OF REVENUE | $100.48 | $0.00 | $100.48 |
| 258 | KEITH WOODMAN | $243.30 | $0.00 | $243.30 |
| 449Aa | Brenda L Albright | $1,735.71 | $0.00 | $1,735.71 |
| 449Ab | Daniel L Childress | $886.43 | $0.00 | $886.43 |
| 449Ac | Todd Deckard | $386.08 | $0.00 | $386.08 |
| 449Ad | Joann Getchell | $1,119.10 | $0.00 | $1,119.10 |
| 449Ae | Tasheer Syed | $2,309.63 | $0.00 | $2,309.63 |
| 449Af | Regina Taylor | $101.58 | $0.00 | $101.58 |
| 602Aa | CALIFORNIA DEPT. OF CONSUMER AFFAIRS, BUREAU FOR PRIVATE POSTSECONDARY EDU. | $118,488.71 | $0.00 | $0.00 |
| 602Ab | CALIFORNIA DEPT. OF CONSUMER AFFAIRS, BUREAU FOR PRIVATE POSTSECONDARY EDU. | $69,393.14 | $0.00 | $0.00 |

Total to be paid to priority claims:    $6,882.31
Remaining balance:    $24,134,969.62

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $1,232,027,937.62 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 2.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 83 | THE ATLANTIS COMPANY | $3,573.99 | $0.00 | $70.01 |
| 101 | DENISE NELSON | $986.00 | $0.00 | $19.32 |
| 261A | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | $0.00 | $0.00 | $0.00 |
| 272 | LUCENT MEDIA, LLC | $0.00 | $0.00 | $0.00 |
| 413A | LIBERTY MUTUAL INSURANCE COMPANY | $683,605.67 | $0.00 | $13,391.58 |

| | | | | |
|---|---|---|---|---|
| 436b | STUDENT CU CONNECT CUSO, LLC ("CUSO") | $127,844,857.00 | $0.00 | $2,504,433.26 |
| 520A | JORGE VILLALBA, JAMES ERIC BREWER, JOSHUA CAHILL, JUAN HINCAPIE, AND CHERYL HOUSE, ON THEIR OWN BEHA | $1,099,896,000.00 | $0.00 | $21,546,554.05 |
| 602Ac | CALIFORNIA DEPT. OF CONSUMER AFFAIRS, BUREAU FOR PRIVATE POSTSECONDARY EDU. | $587,899.08 | $0.00 | $11,516.72 |
| 604 | U.S. DEPARTMENT OF VETERANS AFFAIRS (VA) | $3,011,015.88 | $0.00 | $58,984.68 |

Total to be paid to timely general unsecured claims:      $24,134,969.62

Remaining balance:      $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims:      $0.00

Remaining balance:      $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $25.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 227a | STATE OF FLORIDA - DEPARTMENT OF REVENUE | $25.00 | $0.00 | $0.00 |

Total to be paid for subordinated claims:      $0.00

Remaining balance:      $0.00